**Exhibit E**

RONALD J ROTHER &
MARY C ROTHER JT TEN
680 S PARK CT
HASTINGS MN 55033-3817

THOMAS A GAYLORD &
PATRICIA A GAYLORD JT TEN
PO BOX 190
GRAND MARAIS MN 55604-0190

TERENCE R WATTS
1417 N ASTOR ST
MILWAUKEE WI 53202-2844

TONI J BURRELL
7959 TELEGRAPH RD TRLR 56
SEVERN MD 21144-1838

MARVIN J SCHROEDER
6065 OAKWOOD RD
WOODBURY MN 55125-2053

ALICE B BERNHARD
5621 16TH AVE S
MINNEAPOLIS MN 55417-2606

HARLAN R HANSEN
10230 STARDUST DR
BOISE ID 83709-0361

WARREN R DECKER &
RUTH J DECKER JT TEN
13209 SHEFFIELD CURV
MINNETONKA MN 55305-2715

MAYNARD G SAUTTER &
ESTHER M SAUTTER JT TEN
1661 LONGVIEW DR
SAINT PAUL MN 55112-5266

DANIEL D ANDERSON
14 OAKRIDGE DR
BIRCHWOOD MN 55110-1839

ROBERT E BENSHOOF &
ARLENE L BENSHOOF JT TEN
875 OAK ST NE
HUTCHINSON MN 55350-1202

EDWARD C ERICKSON
2325 16TH AVE E
NORTH SAINT PAUL MN 55109-2333

ANDREW K KWONG &
SELINA YIN-SHEUNG KWONG JT TEN
1321 CREEK PARK LN
FRIDLEY MN 55432-4663

JOSEPH H ZAJICEK
213 18TH ST W
GLENCOE MN 55336-1170

DENNIS A WALLACE
6605 VISTA DEL RANCHO RD NE
ALBUQUERQUE NM 87113-1995

THOMAS DAVISON IV
1436 ANCONA AVE
CORAL GABLES FL 33146-1904

ROBERT A MARTIN
PO BOX 360985
COLUMBUS OH 43236-0985

HARRY KORBA
31 DUNSTON AVE
YONKERS NY 10701-6322

STEVEN MCGLINCHEY &
NINA J MCGLINCHEY JT TEN
11147 BELFAIR CT
JACKSONVILLE FL 32256-6956

SAMUEL E JOHNSON TR
UA 06 02 97
JOHNSON REVOCABLE TRUST
PO BOX 271
YUBA CITY CA 95992-0271

JAMES R ADAMS
C/O AERO SYSTEMS ENGINEERING
INC
2550 CONCORD WAY
MENDOTA HEIGHTS MN 55120-1728

MYRWOOD A BAGNE &
HELEN R BAGNE JT TEN
306 22ND ST SW
AUSTIN MN 55912-1576

COURTLAND E MARSHALL &
RUTH A MARSHALL JT TEN
7463 VIEW PLACE DR
CINCINNATI OH 45224-1458

WILLIAM J BRODT &
MARY M BRODT JT TEN
18688 KALMAR TRL
LAKEVILLE MN 55044-5424

MARK E PETERS
400 GROVELAND AVE APT 810
MINNEAPOLIS MN 55403-3202

EDWIN N CARLSON &
BETTY L CARLSON JT TEN
2138 MILLER CREEK DR
DULUTH MN 55811-1882

LOUIS F COCCHIARELLA &
NANCY E COCCHIARELLA JT TEN
1534 FURNESS PKWY
ST PAUL MN 55119-3041

GERALD A THOMPSON &
ELLEN M THOMPSON JT TEN
7039 14TH AVE S
MINNEAPOLIS MN 55423-3423

JAMES A ZIETLOW &
LYNN M ZIETLOW JT TEN
105 OLD COUNTY ROAD C E
LITTLE CANADA MN 55117-1316

JOHN BLAIN ST CLAIR
PO BOX 98
HITCHCOCK SD 57348-0098

JOHN G CRANE
MARILYN J CRANE JT TEN
1213 HARMON PL
MINNEAPOLIS MN 55403-1920

LINDA M GRAHAM &
SHAWN R GRAHAM
JT TEN
2263 LAURIE RD W
ROSEVILLE MN 55113-3821

YOOK C FONG
30 WEST ST APT 10A
NEW YORK NY 10006-2905

JUANITA H HENNINGTON
23 POMONA ST
SAN FRANCISCO CA 94124-2343

DAVID W GAUGER
802 W CITY LIMITS RD APT 2A
YANKTON SD 57078-3374

FRED G PINJUV
2253 GERONIMO WAY
LAS VEGAS NV 89169-3361

THOMAS KRAMER
60 ORCHID ST
FLORAL PARK NY 11001-3228

RITA BARTHELL
931 15TH AVE
TWO HARBORS MN 55616-1258

WALTER A BARTHELL
931 15TH AVE
TWO HARBORS MN 55616-1258

GARY R MARTINE &
NIKI J MARTINE JT TEN
PO BOX 78665
INDIANAPOLIS IN 46278-0665

EVELYN C SAFEBLADE
W8504 JELLEN RD
SPOONER WI 54801-8474

JOSEPH JOHN BANKEN & SUSAN
ROBERTS
BANKEN JT TEN
696 OAKDALE AVE
ST PAUL MN 55107-3024

DAVID D FELDT
12856 NICOLLET AVE
BURNSVILLE MN 55337-2837

LAURIE A GANDRUD
1411 MELROSE AVE
ST LOUIS PARK MN 55426-1843

JULIE M LACROIX
811 OLD MILL CT
HASTINGS MN 55033-3163

FREDERICK R MARLETTE & CRISTINA
V
MARLETTE JT TEN
384 MACKIN AVE
EUGENE OR 97404

ERIC J RANUM
14175 54TH ST N
STILLWATER MN 55082-1159

LENARD E REINHARDT &
ELIZABETH P REINHARDT JT TEN
1085 7TH ST W
ST PAUL MN 55102-3827

FRANCES L SOMMERS & ROBERT G
SOMMERS
JT TEN
14674 DELFT AVE W
ROSEMOUNT MN 55068-4149

DOUGLAS D TROGSTAD & SHELLEY L
TROGSTAD JT TEN
PO BOX 21273
EAGAN MN 55121-0273

SHAWN WESLEY ULRICK
1650 21ST RD N APT 9
ARLINGTON VA 22209-1160

JAMES NELSON WETHERBEE & MARY
ANN
WETHERBEE JT TEN
5590 HICKORYWOOD CT
CEDAR RAPIDS IA 52411-8043

GORDON H GRUENKE
1350 ALECK BAY RD
LOPEZ ISLAND WA 98261-8130

THOMAS J WILLIAMS
521 W UNION BLVD
BETHLEHEM PA 18018-3720

FREDERICK J WEGMANN &
ALICE WEGMANN JT TEN
1505 BRENT DR
KNOXVILLE TN 37923-1108

JAMES P LEONARD &
AMY D LEONARD JT TEN
635 DOWNEY ST
HOFFMAN EST IL 60169-4552

GLENN H RICE & MILDRED A
RICE JT TEN
8090 AFTON RD
WOODBURY MN 55125-5007

LAWRENCE SOOS
12407 NASSAU LN
LOUISVILLE KY 40243-1021

JAMES E MURPHY
4536 E FOOTHILL DR
PARADISE VLY AZ 85253-2914

PAUL F BELLOWS
6926 SW 2ND AVE
PORTLAND OR 97219-2203

CEDE & CO M
THE DEPOSITORY TRUST COMPANY
PO BOX 20
BOWLING GREEN STATION
NEW YORK NY 10274-0020

RUTH MEISTER
PO BOX 1655
BODEGA BAY CA 94923-1655

MAX WALLACK &
PEARL WALLACK JT TEN
6909 HARRIET AVE
MINNEAPOLIS MN 55423-2344

FRANK M SRDAR
7520 CAHILL RD
WINDWOOD #203A
EDINA MN 55439-2774

JAMES L SCHWAB &
BERNICE L SCHWAB JT TEN
1555 LONE OAK RD
EAGAN MN 55121-1137

JOHN A BACON
PO BOX 3746
ST AUGUSTINE FL 32085-3746

DOUGLAS G ANDERSON
15150 ONEIDA ST NW
RAMSEY MN 55303-4264

DOUGLAS J LARSEN
38 BITTERSWEET CT
APPLETON WI 54914-6851

JEROME P SAUER &
ELLEN C SAUER JT TEN
466 10TH AVE NW
NEW BRIGHTON MN 55112-4209

DAVID P KOLASA
1446 15TH TER NW
NEW BRIGHTON MN 55112-5504

JAN L LAKE &
DOUG A LAKE JT TEN
1170 MENKE CIR
SHAKOPEE MN 55379-3225

JEFFREY J GORDON
4726 COVINGTON CT
EAGAN MN 55122-2713

JOHN M HAVLIK JR
513 CHAN VW
CHANHASSEN MN 55317-9488

PETER J BRENNY &
TERESE J BRENNY JT TEN
10998 285TH AVE
STAPLES MN 56479-3327

DAVID B SMITH &
CHARLOTTE A SMITH TR
UA 09 11 91 DAVID B SMITH &
CHARLOTTE A SMITH TRUST
PO BOX 902
MARSHFIELD WI 54449-0902

RUSSEL L SOTEBEER &
VERNA JUDITH SOTEBEER TR
UA 12 01 92
RUSSEL L SOTEBEER TRUST
5002 MIRROR LAKES DR
EDINA MN 55436-1340

ROBERT B KOLAS &
KAREN K KOLAS JT TEN
2701 ROBBINS ST
MINNEAPOLIS MN 55410-2541

MARY L DAHLE
706 ARLINGTON AVE W
ST PAUL MN 55117-4154

AEROPORTS DE MONTREAL
1100 BOUL RENE LEVESQUE OUEST
BUREAU 2100
MONTREAL PQ  H3B 4X8
CANADA

JOYCE H LEIGHT
PO BOX 297
CIRCLE PINES MN 55014-0297

DAVID BAEHR
PO BOX 191991
SAN FRANCISCO CA 94119-1991

LINDA K ROMINES &
BRENT A ROMINES JT TEN
7617 SEILER RD
FT WAYNE IN 46806-2953

NORMAN P HESSE &
MAE M HESSE JT TEN
5545 45TH AVE S
MINNEAPOLIS MN 55417-2336

SYLVIA WEISMAN &
RISA WEISMAN JT TEN
19195 MYSTIC POINTE DR APT 2808
AVENTURA FL 33180-4510

STANLEY KOLODZIEJ
31440 8TH AVE S
FEDERAL WAY WA 98003-5302

CLARK A WARD &
BEVERLY J WARD JT TEN
10843 HAYES DR
BURNSVILLE MN 55337-1057

FRANK CORACE &
PATRICIA E CORACE JT TEN
21190 GORDON RD
ST CLAIR SHRS MI 48081-1520

DAVID P DAVIS &
EVELYN M DAVIS JT TEN
3736 SYRACUSE ST
DEARBORN MI 48124-3324

PRAMOD P RAVADE
3684 OLD STREET CT
MEMPHIS TN 38118-6491

CHIRI LEE CUST
ERIK LEE
UNIF TRF MIN ACT MN
20748 DONNELLY AVE
FARMINGTON MN 55024-8057

GUY H QUICK III
29741 HATHAWAY ST
LIVONIA MI 48150-6000

CHARLES L CUTTER JR &
DEBORAH A CUTTER JT TEN
25712 117TH PL SE
KENT WA 98030-7895

LESLIE E GILLMORE &
CAROL A GILLMORE JT TEN
8041 19TH AVE
KENOSHA WI 53143-1633

JOHN A PATTERSON III &
CATHY W PATTERSON JT TEN
13700 N 72ND LN
PEORIA AZ 85381-5091

BARBARA DALBY
1212 E 94TH ST
BLOOMINGTON MN 55425-2528

KEVIN GALLAGHER
1609 TYNEWOOD DR
NASHVILLE TN 37215-4213

THOMAS B GROTE
14174 FISHER AVE NE
PRIOR LAKE MN 55372-1239

PAULE H EHMCKE &
ANTOINETTE R EHMCKE JT TEN
6411 ALDERWOOD DRAW
WOODBURY MN 55125-4134

THOMAS FINN &
PHYLISS FINN JT TEN
225 2ND AVE
LYNDHURST NJ 07071-1421

WILLIAM IVERSON
5611 SUNRISE BEACH RD NW
OLYMPIA WA 98502-9557

BILL CHARLES TSIKAS &
ANGELA TSIKAS JT TEN
32 MAPLEWOOD AVE
W HARTFORD CT 06119-1629

ANNE T BYNO &
RONALD BYNO JT TEN
4 RITA PL
FARMINGDALE NY 11735-5903

ALFRED SKRZYPCZAK CUST
MARK J SKRZYPCZAK
UNIF TRF MIN ACT IL
1248 BOA TRL
CAROL STREAM IL 60188-9010

GLENN ARVESON
RR 2 BOX 534
WAUTOMA WI 54982-9727

BEVERLY JO KOLISEK &
JULIA KOLISEK JT TEN
214 W 5TH ST
BENTON IL 62812-1214

MARY G PETERSON &
NICOLE J JOHNSON JT TEN
5532 SAINT MICHAEL ST
MOUNDS VIEW MN 55112-1234

MICHAEL J OLIVER CUST
LAURA N OLIVER
UNIF TRF MIN ACT MN
12516 EVEREST TRL
APPLE VALLEY MN 55124-8203

GLENN ARVESON
RR 2 BOX 534
WAUTOMA WI 54982-9727

JOHN WEISBRUCH
7114 OAKWOOD LN
CRYSTAL LAKES IL 60012-3402

ELLIS R JONES II
2110 W 71ST TER
PRAIRIE VILLAGE KS 66208-3318

PAUL A SKORPINSKI
10660 CANTERBURY DR
MOKENA IL 60448-1083

DANA M SOLOMON
3 JESSICA LN
WAKEFIELD MA 01880-1252

JAMES M SHEREDA
5053 BAYLEAF DR
STERLING HEIGHTS MI 48314-4031

BOB H JEFFERSON &
DORIS S JEFFERSON JT TEN
168 CAUTHEN CIR
ROANOKE AL 36274-5352

RUSSELL SIAKEL SR CUST
RUSSELL SIAKEL JR
UNIF TRF MIN ACT IN
PO BOX 359
EXCELSIOR MN 55331-0359

GARY V TSCHIDA
3138 131ST ST W
ROSEMOUNT MN 55068-5027

MARY SCHMIDT
1354 PEPPERTREE DR
DERBY NY 14047-9562

SHEILAH K MARESH &
KENNETH J MARESH JT TEN
PO BOX 315
WINSTED MN 55395-0315

JAMES JORISSON &
PATRICIA JORISSON JT TEN
8368 KNOLLWOOD DR
MOUNDS VIEW MN 55112-6134

BRIDGET R BOAZ
2411 SAINT JOHN DR SW
WILSON NC 27893-4461

THOMAS E ROSTKOSKI
8741 10TH AVE S
BLOOMINGTON MN 55420-3043

RICHARD E PHILLIPS
PO BOX 16287
SAINT PAUL MN 55116-0287

EDNA T WESTERMAN TR
UA 02 20 92
EDNA T WESTERMAN TRUST
21027 E 11 MILE RD
ST CLARIE SHORES MI 48081-1551

NICKOLAS CHARLES LAUBER
1561 HIGHWAY 96 E
WHITE BEAR LAKE MN 55110-7622

KEITH C BEELER
23 SUTHERLAND DR
LADERA RANCH CA 92694-0744

JAMES A CHOMACKE
3211 CALIFORNIA RD
ROCKFORD IL 61108-5901

WILLIAM K LEARST
8005 CEDAR ST
GREENFIELD MN 55373-8408

ALLAN H GOLDMAN
111 E 80TH ST APT 8C
NEW YORK NY 10021-0352

ROBERT H ELLIS &
SUZANN C ELLIS JT TEN
2705 CANBY CT
NORTHFIELD MN 55057-4242

JOHN D HENRIKSON
11496 SIMMERHORN RD
GALT CA 95632-8323

ROBERT L IMMEL &
BARBARA A IMMEL JT TEN
27880 RIVERWALK WAY
BONITA SPRINGS FL 34134-1675

WILLIAM COTHRAN
698 PROVINE AVE
MEMPHIS TN 38126-4812

ARTHUR C CHOMACKE
5661 EINOR AVE
ROCKFORD IL 61108-6638

PATRICIA KACHIK
7745 MAGARITY RD
FALLS CHURCH VA 22043-1201

DANIEL L DORGAN CUST
ANDREW P DORGAN
UNIF TRF MIN ACT MN
1306 WILDERNESS CURV
EAGAN MN 55123-2813

RICHARD C CLEMENT
1719 VICTOR AVE
LANSING MI 48910-2518

CHRISTOPHER E EHLERS
3065 HAMPTON CT
CLEARWATER FL 33761-2006

CAROLANN PETRZYK &
ANDREW PIETRZYK JT TEN
5599 NW 25TH LOOP
OCALA FL 34482-4266

ATOLL & CO
C/O STATE STREET BANK & TRUST
COMPANY
PO BOX 1389
BOSTON MA 02117-1389

JUANITA CANTERO CUST
DAVID CANTERO
UNIF TRF MIN ACT CA
3721 CHERRY BLOSSOM ST
NATIONAL CITY CA 91950-3128

JUANITA CANTERO CUST
DANNY CANTERO
UNIF TRF MIN ACT CA
3721 CHERRY BLOSSOM ST
NATIONAL CITY CA 91950-3128

LOUIS ARGIR JR CUST
BRETT ALAN ARGIR
UNIF TRF MIN ACT MN
HC 2 BOX 49
BIGFORK MN 56628-9605

MADELINE H NEVILLE
PO BOX 174
CAIRO NY 12413

DOUGLAS H LEDUC &
ALISA LEDUC JT TEN
3655 S LONGMEADOW RD
TRENTON MI 48183-1706

JEROME E ANDREWS JR
40 SSHOOL STREET
ANDOVER MA  01810

CHERYL ALTMAN CUST
ERIC ALTMAN
UNIF GIFT MIN ACT MI
4219 MACQUEEN DR
WEST BLOOMFIELD MI 48323-2834

TIM B SAX
11837 122ND STREET CIR S
HASTINGS MN 55033-8418

JOSEPH O MCNABB &
SUSAN B MCNABB JT TEN
816 HICKORY KNOB CIR
CEDAR HILL TX 75104-7804

JOLEEN M MOEN &
DOUGLAS K MOEN JT TEN
26340 GOLDEN CT
WYOMING MN 55092-8012

G ROBERT WERNESS &
SHIRLEY A WERNESS JT TEN
10509 KENTUCKY AVE S
BLOOMINGTON MN 55438-2124

KIM DODGE CUST
MATTHEW IRVINE DODGE
UNIF TRF MIN ACT MN
1636 DELAWARE AVE
WEST ST PAUL MN 55118-3851

JAMES L DAVIS
RR 1 BOX 91C
DECATUR AL 35601-9743

THEODORE C CADWELL &
MARILYN S CADWELL &
THEODORE C CADWELL JT TEN
7308 WOODDALE AVE S
EDINA MN 55435-4158

DOROTHY M BREY &
STEVEN A BREY JT TEN
44855 BYRNE DR
NORTHVILLE MI 48167-2106

EDWARD E BERGER &
GAYNELLE G BERGER JT TEN
16271 BRANDT ST
ROMULUS MI 48174-3212

GEORGIA G OGSTAD &
DONALD O OGSTAD JT TEN
8230 OXBOROUGH AVE S
BLOOMINGTON MN 55437-1225

CHARLES G CARTER
4856 HEATHER RIDGE RD N
OAKDALE MN 55128-2228

WENONAH INVESTMENT GUILD
A PARTNERSHIP
C/O BRENDA TRYAN
22488 GERMAN RIDGE RD
WINONA MN 55987-6171

ROBERT O SIMPSON &
DELORES A SIMPSON JT TEN
2371 WYANDOTTE AVE
CUYAHOGA FALLS OH 44223-1048

PAUL HAGER
110 MAPLE ST
NORTHFIELD MN 55057-2335

DANIEL J CREVISTON &
JUDITH K CREVISTON JT TEN
4182 E 550 N
MARION IN 46952-9126

GEORGE H LOONEY
10404 FORSTBURG LANE
SUN CITY - SUMMERLIN
LAS VEGAS NV 89134-5112

VASANT V KOLPE &
VIJU V KOLPE JT TEN
662 LAURA CT
MENDOTA HEIGHTS MN 55118-1946

RAYMOND M STANDAHAR
5904 MOUNT EAGLE DR APT 1106
ALEXANDRIA VA 22303-2539

ROBERT DEAN SKAGEN CUST
KAITLIN ANN STECKLER
UNIF TRF MIN ACT WA
20123 SE 301ST ST
KENT WA 98042-5929

DALE E ANDREWS
8430 KEATS AVE S
COTTAGE GROVE MN 55016-3536

JOSEPH MCCULLOUGH
6408 13TH AVE S
MINNEAPOLIS MN 55423-1720

SARAH FASTNER
572 MIRIAM ST
MENDOTA HEIGHTS MN 55118-1033

BRIAN MITSCH
21941 HARROW AVE N
FOREST LAKE MN 55025-9521

CHARLES PERSBY
2340 GOLF DR
WOODBURY MN 55129-2300

CHARLES CIRESI
5909 CHURCHILL ST
SHOREVIEW MN 55126-8428

BRENNAN TOWNLEY
1499 GOODRICH AVE
ST PAUL MN 55105-2319

GRETCHEN AGEE
1446 DELAWARE AVE
W ST PAUL MN 55118-3028

AMANDA NONNEMACHER
2470 POND CIR E
MENDOTA HEIGHTS MN 55120-1940

BARRY J TURMENNE &
PATRICIA A TURMENNE JT TEN
32 ADELAIDE AVE
BARRINGTON RI 02806-4041

GARY KOECHER &
WYNNE KOECHER JT TEN
2211 SUMMIT ST
ST CROIX FLS WI 54024-4403

JACK HUDSPETH
5532 S 384TH ST
AUBURN WA 98001-9476

ROGER C JOHNSON
13236 HUMBOLDT AVE S
BURNSVILLE MN 55337-2412

SHARON S HEALY
9471 E CALLE CASCADA
TUCSON AZ 85715-5845

JULIE NELSON CUST
SARA ELIZABETH NELSON
UNIF TRF MIN ACT MN
17190 JACKRABBIT PATH
LAKEVILLE MN 55044-4647

EVELYN LITTLEFIELD
C/O EVELYN L ZALOUDEK
8488 SANDRA KAY DR
LAMBERTVILLE MI 48144-9635

VIRGINIA MISCHKE
2180 INCA LN
NEW BRIGHTON MN 55112-3134

KAREN ANNE ROE &
ROBERT W BENNETT JT TEN
32 LIEN ST
TOMS RIVER NJ 08753-6504

GLOBAL TRAVEL INC
900 W JEFFERSON ST
BOISE ID 83702-5436

SCOTT ERVIN
1112 WESTBURY CIR
EAGAN MN 55123-1462

NANCY A LANGLAIS
309 ONEIDA ST
JACKSONVILLE AR 72076-4913

CURT KRIEDEMAN CUST
KATHRYN HANSON
UNIF TRF MIN ACT MN
4090 98TH ST
CIRCLE PINES MN 55014

ANN M DUPRE
70 TOURO ST
PROVIDENCE RI 02904-2537

DANIEL R SCHUETTE
3002 23RD AVE S
FARGO ND 58103-5082

NICHI S FARNHAM &
DOUGLAS B FARNHAM JT TEN
11 FAIRMOUNT PARK W
BANGON ME 04401-5813

JULIE A KUKLOK &
KIERIAN B KUKLOK JT TEN
11 BENTWOOD VIEW DR
SAN ANTONIO TX 78254-5560

LAVERE E GROTH CUST
AMANDA AMELIA FAYE NANDORY
UNDER MO TRF MIN LAW
9933 N CHERRY DR
KANSAS CITY MO 64155-1945

LAVERE E GROTH CUST
ASHLEY ANNE GROTH NANDORY
UNDER MO TRF MIN LAW
9933 N CHERRY DR
KANSAS CITY MO 64155-1945

LAVERE E GROTH CUST
JOSHUA DAVID GROTH
UNDER MO TRF MIN LAW
9933 N CHERRY DR
KANSAS CITY MO 64155-1945

LAVERE E GROTH CUST
MEGAN ELIZABETH GROTH
UNDER MO TRF MIN LAW
9933 N CHERRY DR
KANSAS CITY MO 64155-1945

MACEL GROTH
9933 N CHERRY DR
KANSAS CITY MO 64155-1945

LA VERE E GROTH &
MACEL A GROTH JT TEN
9933 N CHERRY DR
KANSAS CITY MO 64155-1945

F LARRY CREEKMORE
349 ECHO CHALET DR
BIGFORK MT 59911-6130

JOHN A WAGNER &
ANN M WAGER JT TEN
2107 FERDON RD
ANN ARBOR MI 48104-6339

MICHAEL L CORRIGAN
1621 HARTFORD AVE
ST PAUL MN 55116-1410

ALVIN T VAN DYKE
300 MOEN DR APT 1
BATTLE LAKE MN 56515-4246

PAUL D NELSON
1301 SPING #9B
SEATTLE WA 98104-1351

M J MC CAULEY &
MARGARET MC CAULEY JT TEN
404 E HOWARD ST
WINONA MN 55987-4017

GEORGE A ACHTERLING &
JENNIFER J ACHTERLING JT TEN
1410 BELMONT DR
WOODBURY MN 55125-2345

MARY O CASTLEBERRY CUST
JOHN B CASTLEBERRY II
UNIF TRF MIN ACT MS
PO BOX 1421
GULFPORT MS 39502-1421

DENNIS JAKSHA &
CAROLINE JAKSHA JT TEN
831 PANDORA DR NE
FRIDLEY MN 55432-4547

RONALD F POTAS CUST
RACHELLE POTAS
UNIF TRF MIN ACT MN
2190 SHADYWOOD RD
WAYZATA MN 55391-9222

ROBERT N HUSEBY
18 RHODE ISLAND AVE
PROVIDENCE ISLAND RI 02906-5506

CHRISTIAN THOMAS BOLIN
7009 GLEASON RD
EDINA MN 55439-1606

PERRY J CARPINELLA &
LINDA CARPINELLA JT TEN
110 LUCIEN DR
HAMDEN CT 06518-2232

GEORGE MYERS &
INA MYERS JT TEN
1618 BRENVEI DR
FERGUS FALLS MN 56537-3901

GLEN C OVESON &
GLORIA J OVESON JT TEN
9119 NORMAN RIDGE CIR
BLOOMINGTON MN 55437-1917

JANE BERG
5511 23RD AVE S
MINNEAPOLIS MN 55417-1939

TRACY P VAN DEN BERG CUST
MADELINE MAY VAN DEN BERG
UNIF TRF MIN ACT MN
4991 BEACH ST NE
PRIOR LAKE MN 55372-1225

TRACY P VAN DEN BERG CUST
JUSTIN ROSS VAN DEN BERG
UNIF TRF MIN ACT MN
4991 BEACH ST NE
PRIOR LAKE MN 55372-1225

ALAN D KRISCH &
JEAN P KRISCH JT TEN
3616 CHATHAM WAY
ANN ARBOR MI 48105-2874

JOHN KELYMAN &
CHRIS A KELYMAN JT TEN
7397 DEEP VALLEY DR
GERMANTOWN TN 38138-3718

KATHLEEN S TURNER
538 LAUREL AVE
SAINT PAUL MN 55102-2020

ANNE COLE PIERCE CUST
MATTHEW COLE PIERCE
UNIF GIFT MIN ACT MI
3117 WOODCREEK WAY
BLOOMFIELD HILLS MI 48304-1865

LORI BELANGER CUST
AUSTIN BELANGER
UNIF GIFT MIN ACT MI
37826 GLENGROVE DR
FARMINGTON HGTS MI 48331-5947

PETER J MACNAB TR
UA 06 18 96
PETER J MACNAB TRUST
STAR RTE BOX 13
WASCO OR 97065

IAN BARNETT
PO BOX 1832
DELAND FL 32721-1832

GEORGE A JENSEN &
DELPHINE M JENSEN JT TEN
7416 IZAAK WALTON RD W
BLOOMINGTON MN 55438-1529

THOMAS ANDREW OCZAK &
MARIE BETTY OCZAK JT TEN
4871 HELMO AVE N
OAKDALE MN 55128-2280

FLORENCE JEAN LONG
7808 LEGEND AVE
AMARILLO TX 79121-1718

DICK M WOODWARD JR &
CHERYL R WOODWARD JT TEN
309 W WASHINGTON ST
BELDING MI 48809-1653

NICHOLAS C ROACH
455 MEADOWBROOK DR
SANTA MARIA CA 93455-3605

GAIL D DOBBINS &
JERRY L DOBBINS JT TEN
72298 ASHLEY OAKS DR
MEMPHIS TN 38125

SAMUEL J ANDERSON &
MARJORIE D ANDERSON JT TEN
702 OVERHILL DR
BRANDON FL 33511-6920

JANIS ANDERSON &
EUGENE H ANDERSON JT TEN
3848 13TH AVE S
MINNEAPOLIS MN 55407-2734

GLENN D MOLDER CUST
ALISSA C MOLDER
UNIF TRF MIN ACT CA
816 GARFIELD DR
PETALUMA CA 94954-4634

MICHAEL J BRADY &
CAROL J BRADY JT TEN
410 VANDERWALL
PEACHTREE CTY GA 30269-3335

ROBERT JENSEN CUST
PAIGE JENSEN
UNIF GIFT MIN ACT MI
8569 SOUTH LAKESIDE DRIVE
RAPID RIVER MI 49878

GENEVIEVE M WILLIAMSON TR
UA 01 18 96
GENEVIEVE M WILLIAMSON TRUST
80 LYME RD APT 162
HANOVER NH 03755-1230

LEWIS DEAN FYKSE JR CUST
JOHN LEWIS FYKSE
UNIF TRF MIN ACT NJ
192 TUCKERTON RD
MEDFORD LAKES NJ 08055-1342

ROBERT KINCAID
2056 VIRGINIA ST
ALLENTOWN PA 18103-8608

BARRY P BOOTHE
2435 DIVISADERO ST
SAN FRANCISCO CA 94115-1117

MARY L MITCHELL
TOD LYNN ALLEN
SUBJECT TO STA TOD RULES
1324 BUCHER AVE
SAINT PAUL MN 55126-8604

BRETT MOREHOUSE &
LETA MOREHOUSE JT TEN
9055 W INCA CT
BOISE ID 83709-5349

DONALD KENNETH NICHOLS
14016 MOUNTAIN RD
PUCELLVILLE VA 22132

ROGER A PETERSON &
KELLI PETERSON JT TEN
693 HELEN ST
PRESCOTT WI 54021-1923

JAMES CASTIGLIONE
PO BOX 228
FARRELL PA 16121-0228

MARGARET A DUFFY
9308 NORTHWOOD PKWY
NEW HOPE MN 55427-1625

ROBERT H CARR &
ELOISE CARR JT TEN
3025 SUNSET DR W
JOPLIN MO 64804-1392

CHARLES SCHWAB CUST
FBO CATHERINE A PETERSON
1509 N LONGELLOW ST
ARLINGTON VA 22205

CYNTHIA J LITTLE &
JOEL T LITTLE JT TEN
13527 DAN PATCH DR
SAVAGE MN 55378-1705

MOLLY K RITCHEY CUST
RYAN M RICHEY
UNIF TRF MIN ACT OH
5135 WILSHIRE DR
ZANESVILLE OH 43701-9648

BARBARA EICHMAN
1057 CAROWAY BLVD
GAHANNA OH 43230-6215

TAI WANG &
SU MIN WANG
COMMUNITY PROPERTY
2 NEWCASTLE LN
LAGUNA NIGUEL CA 92677-9327

CHARLES SCHWAB & CO INC
FBO BERTRAM HALBERT
6043 RAINA DR
CENTREVILLE VA 20120-3448

STEVEN G WISCHMANN
1509 PATRICIA DR
ST CLOUD MN 56301-4969

LUCY A JOHNSON
1065 WESTCLIFF CURV
SHOREVIEW MN 55126-1404

KATHLEEN G MEGARRY
5239 38TH AVE S
MINNEAPOLIS MN 55417-2109

IRENE A OLMSTEAD TR
UA 07 16 91
DALE D OLMSTEAD &
IRENE A OLMSTEAD TRUST
157 JACARANDA DR
BATTLE CREEK MI 49015-8668

WAYNE C WERLE &
LAURIE A WERLE JT TEN
13921 56TH S
TUKWILA WA 98168

CATHERINE A MARS &
MARTIN R MARS JT TEN
200 BIRD PARK DR
PITTSBURGH PA 15228-1136

NATHANIEL GW PIEPER &
BARBARA D PIEPER JT TEN
804 S BAYSIDE DR
TAMPA FL 33609-3618

COLLEEN E MONAHAN
340 COTTSWOLD PL
RIVA MD 21140-1528

MAX OKUN TR
UA 10 15 92
MAX OKUN TRUST
3309 HARTSLOCK WOODS DR
WEST BLOOMFIELD MI 48322-1846

WILLIAM BOSSHARDT CUST
NIKHIL BOSSHARDT
UNIF TRF MIN ACT FL
4580 NW 26TH CT
BOCA RATON FL 33434-2540

WALLACE K HANSON
7736 BRETTONWOOD DR
TAMPA FL 33615-1346

JOHN A GUESS &
NAIDA J GUESS TR
UA 09 01 94
GUESS FAMILY TRUST
1656 DARNELL CT
CAMARILLO CA 93010-4534

ELAYNE A BRUDER
3130 W AMERICAN DR
GREENFIELD WI 53221-2108

FERDINAND J PAPARTEYS &
ARLENE F PAPARTEYS JT TEN
0076 34TH ST
FAIR LAWN NJ 07410-4631

THOMAS A WOOD TR
UA 04 18 88
THOMAS A WOOD TRUST
5 BRIARBROOK TRL
SAINT LOUIS MO 63131-3900

DEBORAH A DUBIN &
MILDRED A DUBIN JT TEN
9984 GABRIELLA DR
N ROYALTON OH 44133-1302

JAY P HURLEY
310 NW 115TH WAY
CORAL SPRINGS FL 33071-4122

MARK A CHRISTENSON
7650 GIBRALTER TER
SAINT PAUL MN 55124-6123

CHRISTINE MORGAN
5543 KAWAIKUI ST
HONOLULU HI 96821-2018

GEORGE G BOOZE
2081 MATECUMBE KEY RD APT 2
PUNTA-GORDA FL 33955-4645

DAVID PAUL BUTLER &
LISA MARIE BUTLER JT TEN
17315 HUMMINGBIRD CT
LAKEVILLE MN 55044-7480

ANNAMARIE REALE
70 CHARLES ST
SOMERSET NJ 08873-2705

MARK J DONATELLI &
MARGARET R BURNS JT TEN
72 SPRING ST
XENIA OH 45385-5526

PATRICIA A INDIHAR & ROBERT P
INDIHAR TR
UA 8 20 97
PATRICIA A INDIHAR LIVING TRUST
10030 OAK SHORE DR
LAKEVILLE MN 55044-8744

DAVID CONNOR FALLON
5374 WOLFRUM WAY
ST CHARLES MO 63304-7702

JOHN Q DITTBERNER
1143 IVY HILL DR
MENDOTA HEIGHTS MN 55118-1830

SUSAN JANE BERTRAND
31 KIPLING ST
ST PAUL MN 55119-5056

NORRIS F KROHN II
8780 SE 140TH PLACE RD
SUMMERFIELD FL 34491-7952

ELAINE WEISER CUST
JOHN CHARLES WEISER
UNIF TRF MIN ACT MN
720 W 53RD ST
MINNEAPOLIS MN 55419-1236

LARRY B KENNEDY &
JOYCE B KENNEDY JT TEN
806 S GREENFAIRE CIR
PAYSON AZ 85541-4640

GENE R DAVIS &
MARY ANN DAVIS JT TEN
2415 33RD AVE S
MINNEAPOLIS MN 55406-1463

WAYNE D SCHAUMBRUG
1264 EARL ST
ST PAUL MN 55106-2025

ERIN YOUNG MONAHAN
340 COTTSWOLD PL
RIVA MD 21140-1528

VIDAL CLAY
8 STURGES COMMONS
WESTPORT CT 06880-2833

DOROTHY E SCHMIDT
RR 1 BOX 144
LEON IA 50144-9763

MICHAEL SCHMIDT
RR 1 BOX 144
LEON IA 50144-9763

ARTHUR W PARTRIDGE
340 NW 84TH PL
PORTLAND OR 97229-6773

WING C LEUNG TR
UA 02 05 94
WING C LEUNG TRUST
9 HAMMER DR
HOPEWELL JCT NY 12533-6124

NATHON A MOSHER
9272 WILLIAM ST
TAYLOR MI 48180-3734

LUCIEN J HENAR
200 BOTOIPH ST #4
BOSTON MA 02115

DENNIS KLINE &
MARGARET KLINE JT TEN
150 N FAYETTE DR
FAYATTEVILLE GA 30214

LAXMAN S SUNDAE
2055 128TH ST W
ROSEMOUNT MN 55068-3904

FRANJO MUTAVDZIJA &
ELAINE B MUTAVDZIJA JT TEN
6716 MARTIN RD
IMLAY CITY MI 48444-8817

DONNA M OFARRELL
7817 HAMPSHIRE CIR N
BROOKLYN PARK MN 55445-2737

MICHELE L WATTS &
DARRELL K WATTS JT TEN
480 WOLF VIEW CV
CORDOVA TN 38018-7629

ROBERT D ARTHUR
3816 PARE LN
TRENTON MI 48183-4530

MERLIN F SCHANK &
CATHERINE H SCHANK JT TEN
8472 HINTON AVE S
COTTAGE GROVE MN 55016-3132

BRIAN S MURPHY &
KATHLEEN M MURPHY JT TEN
980 CONEFLOWER CT
EAGAN MN 55123-3978

ROSALYN P GRIFFIN &
JAMES E GRIFFIN JT TEN
1205 CAMILLE TER E
NORTHPORT AL 35473-7633

JEFFREY R HAIG CUST
MIRA C HAIG
UNIF TRF MIN ACT IA
605 GRANADA CT
IOWA CITY IA 52246-2914

ELIZABETH L GROCHULSKI &
STEVEN V GROCHULSKI JT TEN
PO BOX 2241
DEARBORN MI 48123-2241

LISA A LEWIS &
DALE A LEWIS JT TEN
41177 S WOODBURY GREEN DR
BELLEVILLE MI 48111-3030

PETER J STARK
6104 CREEK LINE DR
MINNETONKA MN 55345-6240

LINNEA L HOSFORD
924 AZALIA DR
LEWISVILLE TX 75067-4226

JEANNE M CLANCY
C/O JEANNE CLANCEY JOHNSON
125 ALLENHURST CIR
FRANKLIN TN 37067-7272

MICHAEL YU
3035 EAGANDALE PL APT 118
EAGAN MN 55121-1237

MARIA C JAVIER
6988 TOWN LN
DEARBORN HTS MI 48127-2620

LEE A EIDE
63 RIVER WOODS LN
BURNSVILLE MN 55337-3372

ELVIS TOWNSEND
22715 LORI CT
RICHTON PARK IL 60471-1898

ELISA K HOLLAND &
CHRISTOPHER M HOLLAND JT TEN
510 TULANE DR APT 201
GRAND FORKS ND 58203-2787

KEITH E MAXWELL &
NANCY A MAXWELL JT TEN
16484 CROWN ARBOR WAY
FORT MYERS FL 33908-5605

HERBERT R SCHULTZ &
FRIEDA G SCHULTZ JT TEN
516 BAYFIELD CT
DE FOREST WI 53532-1005

JULIUS A DRELICK
302 COVENTRY LN
GLEN MILLS PA 19342-9410

WILLIAM R HARPER
905 HARPER RD
CRESCENT PA 15046-5080

MITCHEAL O BROWN
250 SOMMERS LANDING RD N
HUDSON WI 54016-9546

ROBERT B ISLEIB
135 FRENCH RD
BOLTON CT 06043-7722

MARJORIE LEE JENKINS &
ROY DUANE JENKINS JT TEN
812 9TH ST S
ST JAMES MN 56081-2216

JACQUELYN JOY SCHNABL
S2037 BLUEBIRD LN
ALMA WI 54610-8024

KENDRA M FOX &
CLAUDE FOX JT TEN
21130 RIDGEDALE ST
OAK PARK MI 48237-2706

DONALD R BYE
7211 150TH LN NW
RAMSEY MN 55303-4492

LYDIA JARMULOWICZ
216 5TH ST NE
MINNEAPOLIS MN 55413-2230

JOHN R RICHARDSON &
BARBARA RICHARDSON JT TEN
1273 BLOOMING GROVE RD
JASPER AL 35504-3658

BARBRA J SAPENTER
11955 PARLIAMENT ST APT 1511
SAN ANTONIO TX 78216-2485

ADRIAN HJELMER DOKKEN &
JUNE PEARL DOKKEN JT TEN
856 68TH ST NE
TOWNER ND 58788-9555

JERRY R HOOVER &
PAMELA R HOOVER JT TEN
3782 MCMENEMY ST
VADNAIS HTS MN 55127-7063

JANICE RAHBAIN
16615 INGUADONA BEACH CIR SW
PRIOR LAKE MN 55372-2369

STEPHEN J CRUZ
13608 BRYANT PL S
BURNSVILLE MN 55337-7117

LYNN S WOODWARD CUST
TYLER C SINGSON
UNIF TRF MIN ACT CO
11719 LINCOLN ST
NORTHGLENN CO 80233-1106

KAREN E WOODWARD CUST
KATHRYN W SANDENO
UNIF TRF MIN ACT MN
14821 ZUNI ST NW
RAMSEY MN 55303-5132

LYNN S WOODWARD CUST
JILLIAN G GOBEL
UNIF TRF MIN ACT CO
11719 LINCOLN ST
NORTHGLENN CO 80233-1106

JOHN M NICHOLAS
6809 BLUFFGROVE CT
INDIANAPOLIS IN 46278-1871

LEONARD SOBOL
1800 TEXAS AVE S
ST LOUIS PARK MN 55426-1920

KEVIN A FOSTER
1690 N ROCK SPRINGS RD NE
ATLANTA GA 30324-5204

FRANK MILES
5100 COLONIAL DR
MINNEAPOLIS MN 55416-1107

ROGER LANDRO
3008 W 71 1/2 ST
RICHFIELD MN 55423-2850

KIM RZETELNY
9431 BAYWOOD DR
PLYMOUTH MI 48170-3938

REBECCA M SEXTON &
SHIRLEY MALACH BOCKOFF JT TEN
4127 FOXPOINTE DR
W BLOOMFIELD MI 48323-2608

BEN E BAKER
11832 HIGH VALLEY DR
DALLAS TX 75234-7737

GENO J MORINI TR
UA 08 15 91
GENO J MORINI 1991 TRUST
339 COLLEGE AVE
SAN FRANCISCO CA 94112-1111

MARY J BREMER
PO BOX 371
VERMILLION SD 57069-0371

GRANT S MEINER &
LUCILE A MEINER JT TEN
1401 S CHERRY ST
PORT ANGELES WA 98362-7622

PETER ALONGI
35351 MARINA DR
STERLING HTS MI 48312-4137

JUDY K LUNSFORD CUST
MATTHEW RAYMOND LUNSFORD
UNIF TRF MIN ACT IN
621 12TH ST
COLUMBUS IN 47201-5743

M E MASSUNG
1416 FOXTAIL CT
LAKE MARY FL 32746-4467

LILA L SCHNEIDER
8220 ANSON DR
STERLING HEIGHTS MI 48313-3800

MA CHELLE LAVERRENZ
2110 CROWN FLAIR DR
W DES MOINES IA 50265-3332

LORRAINE D KUMMER CUST
MATTHEW KUMMER
UNIF GIFT MIN ACT MI
2814 BIRCHENA CRES
WEST BLOOMFIELD MI 48324-2100

CHARLES NOORIAN &
ALICE NOORIAN JT TEN
31242 SCENIC VIEW CIR
FARMINGTN HLS MI 48334-4524

ROBERT PATTYN &
CAROL PATTYN JT TEN
7531 SUPERIOR TER
EDEN PRAIRIE MN 55344-1887

JOHN P BUZZELLI CUST
JENNA MARIE PEWARCHIE
UNIF GIFT MIN ACT MI
160 W SAINT CLAIR ST
ROMEO MI 48065-4656

MARK A UPTON &
PATRICIA A UPTON JT TEN
3460 LUCY GAGE CV
MEMPHIS TN 38133-3862

GAIL POLLINA CUST
LAURA POLLINA
UNIF GIFT MIN ACT MI
659 N GLENGARRY RD
BLOOMFIELD VG MI 48301-2603

RYAN POLLINA
659 N GLENGARRY RD
BLOOMFIELD VG MI 48301-2603

GAIL POLLINA CUST
KRISTEN E POLLINA
UNIF GIFT MIN ACT MI
659 N GLENGARRY RD
BLOOMFIELD VG MI 48301-2603

DEVERE L ELGAS &
JANET M ELGAS JT TEN
7747 ZEEB RD
DEXTER MI 48130-9314

FRANKLIN J KOSIK &
BETTY J KOSIK JT TEN
4478 NAPIER PKWY NE
SAINT MICHAEL MN 55376-8414

RONALD O CHRISTENSON
1392 HAZEL ST N
ST PAUL MN 55119-4508

EARL P HOPPER &
JANICE E HOPPER TR
UA 03 01 93
HOPPER FAMILY TRUST
22941 VALLEY VIEW DR
SOUTHFIELD MI 48033-3126

MARIA P CORBETT &
FRANK W CORBETT JT TEN
7305 BUCKNELL DR
AUSTIN TX 78723-1631

MARY KATHERINE RALKO
C/O MARY K DEVINE
4511 LAKEVIEW CT
BLOOMFIELD HILLS MI 48301-1412

STEPHEN R CARR CUST
GEOFFREY S CARR
UNIF TRF MIN ACT IL
8 N LOOMIS ST
NAPERVILLE IL 60540-4721

CHRISTOPHER LEE &
GERALDINE A LEE TEN ENT
1678 HOOLEHUA ST
PEARL CITY HI 96782-1729

LAWRENCE J GOMES &
SUZANNE M GOMES JT TEN
724 E HAMPTON AVE
WHITEFISH BAY WI 53217-5949

CHRISTOPHER L COLLETTE &
REBECCA D COLLETTE JT TEN
786 CAMBERWELL DR
EAGAN MN 55123-3939

DEBORAH MCCOLLUM-GATHING
CUST
JESSICA F GATHING
UNIF TRF MIN ACT WI
3441 N 5TH ST
MILWAUKEE WI 53212-1438

ROGER W ARNOLD
1551 HAGUE AVE
ST PAUL MN 55104-6730

EMILY GISMONDI TR
UA 01 05 98
EMILY GISMONDI TRUST
5855 PINE ST
TAYLOR MI 48180-1237

ROY DUANE JENKINS
812 9TH ST S
ST JAMES MN 56081-2216

LOU W STACKLEY IV
90 WARREN RD
SOMERVILLE TN 38068-5726

SCHUN YEH &
CHUNG CHYI TSENG JT TEN
38591 ROSS ST
LIVONIA MI 48154-4838

HARLEY E BERNU &
LOIS I BERNU JT TEN
1224 SUMMIT RD
LAKEHILLS TX 78063-6347

PETER M FLEISCHHACKER
779 WHEELOCK PKY W
ST PAUL MN 55117-4037

JEROME B HAMMACK
126 PINE SHADOWS DR
SEABROOK TX 77586-4607

PERRY S HARCEY
694 LIBERTY HEIGHTS DR
CHASKA MN 55318-1690

KEVIN J LYNE &
ELIZABETH M LYNE JT TEN
729 HAVENHILL RD
EAGAN MN 55123-1660

DEANE E DIETEL
845 2ND AVE SE
HUTCHINSON MN 55350-2674

MARK D GRIM
4420 47TH AVE S
MINNEAPOLIS MN 55406-3623

LINDA IRENE MELLO
9955 SUNSET AVE
LA MESA CA 91941-4355

JAMES A BOGGESS
3 LINDEN LN
SPRINGFIELD IL 62712-8986

DELBERT G SCHMIDT &
GLORIA R SCHMIDT JT TEN
8089 ICICLE RD
LEAVENWORTH WA 98826-9321

GERALD L SPANDE &
DIANE C SPANDE JT TEN
16430 IRIS CT
LAKEVILLE MN 55044-5833

EDWARD A KRUEGER &
THEDA M KRUEGER JT TEN
4949 128TH ST N
HUGO MN 55038-9297

NATIONAL FINANCIAL SERVICES
CUST
FBO JOHN T MCDONALD
35 PINE TREE DR
MCDOUNOUGH GA 30252-7147

DEBORAH MCCOLLUM-GATHING
CUST
JOSHUA X GATHING
UNIF TRF MIN ACT WI
3434 N 5TH ST
MILWAUKEE WI 53212-1439

SUSAN K EGELUS
719 BRAKEL POINT DR
TRAVERSE CITY MI 49684-8290

JACQUES R ABRAMSKI &
MARY P ABRAMSKI JT TEN
621 S COLFAX AVE
ELMHURST IL 60126-4050

DIANE MARIE BOGGS
24347 WILSON AVE
DEARBORN MI 48128-1631

SHARRON BAILEY
2566 49TH ST E
INVER GROVE HIGHTS MN 55076-1158

LANETTE J PETERSON &
BRUCE C PETERSON JT TEN
RR 1 BOX 413
PEQUOT LAKES MN 56472-9801

MARK R PASCUZZI CUST
TONY PASCUZZI
UNIF TRF MIN ACT MN
210 N VERMILION DR
COOK MN 55723-8079

SUSAN LEIBOVICH CUST
JOCELYN C LEIBOVICH
UNIF TRF MIN ACT TN
5124 STEMBRIDGE ST
ARLINGTON TN 38002-8934

JOSEPH BRUNI &
ZDZISLAWA PUSZCZ JT TEN
3364 190TH ST
FLUSHING NY 11358-1938

RICK GULLBERG
10916 EWING AVE S
BLOOMINGTON MN 55431-3642

SHIRLEY MALACH BOCKOFF &
REBECCA M SEXTON JT TEN
4127 FOXPOINTE DR
W BLOOMFIELD MI 48323-2608

JOYCE E VELDMAN
13587 HARWELL PATH
APPLE VALLEY MN 55124-7395

ARLENE M LENOX
5133 28TH AVE S
MINNEAPOLIS MN 55417-1326

LOUIS MORSBACH CUST
KATHERINE MORSBACH
UNIF TRF MIN ACT PA
3705 AQUETONG RD
CARVERSVILLE PA 18913-9701

LOUIS MORSBACH CUST
PETER MORSBACH
UNIF TRF MIN ACT PA
3705 AQUETONG RD
CARVERSVILLE PA 18913-9701

DEBORAH BRAID
1640 QUAIL HOLW NE APT 6
CEDAR RAPIDS IA 52402-5875

STEVE MARK CUST
BRADY MARK
UNIF TRF MIN ACT MN
RR 2 BOX 114
UNDERWOOD MN 56586-9604

STEVE MARK CUST
KALI MARK
UNIF TRF MIN ACT MN
RR 2 BOX 114
UNDERWOOD MN 56586-9604

TRUDY G PHILIPP
PO BOX 557
ROSCOE IL 61073-0557

MARK J NELSON CUST
KATE H NELSON
UNIF TRF MIN ACT MN
6341 WARREN AVE S
EDINA MN 55439-1243

JAMES CODER
12255 COUNTY ROAD 50
NORWOOD MN 55368-9623

LARK TRINGAS
PO BOX 1327
FT WALTON BEACH FL 32549-1327

SAIRA DOOKHRAN
16 AUGUSTA AVE
BROCKTON MA 02301-3345

ROBERT N DOOKHRAN CUST
MIGUEL H DOOKHRAN
UNIF TRF MIN ACT MA
16 AUGUSTA AVE
BROCKTON MA 02301-3345

ROBERT N DOOKHRAN CUST
ROBERT N DOOKHRAN
UNIF TRF MIN ACT MA
16 AUGUSTA AVE
BROCKTON MA 02301-3345

R ERICH HOFFELDER CUST
DANIELLE HOFFELDER
UNIF TRF MIN ACT FL
705 PINE TERRACE CT
ALTAMONTE SPRINGS FL 32714-1802

DENNIS RICHARD PARE
1357 CORONA ST
INKSTER MI 48141-1817

JULIE PETERSON &
MELVIN PETERSON JT TEN
11431 97TH PL N
MAPLE GROVE MN 55369-3616

MICHAEL SOUKUP &
LINDA SOUKUP JT TEN
15669 FREMONT AVE NW
PRIOR LAKE MN 55372-1639

EDWARD SOUKUP &
BARBARA SOUKUP JT TEN
12725 95TH AVE N
MAPLE GROVE MN 55369-7118

HOLLY SMITH &
CRAIG SMITH JT TEN
13480 YORKTOWN LN N
CHAMPLIN MN 55316-1044

ARNOLD D DUNCHOCK
PO BOX 187
VERNON MI 48476-0187

HAROLD DOOKHRAN
16 AUGUSTA AVE
BROCKTON MA 02301-3345

RANDOLPH C JORGENSEN &
JANET L JORGENSEN JT TEN
8001 CLINTON AVE S
BLOOMINGTON MN 55420-1222

CHARLES F BROWN
PO BOX 27015
ALBUQUERQUE NM 87125-7015

PAT PASS CUST
MOLLY CHRISTINE PASS
UNIF TRF MIN ACT TN
5950 BLACKWELL RD
MEMPHIS TN 38134-3552

GARY J BLUTH TR
UA 11 01 91
KUMMET FAMILY TRUST 1
1934 WOODCREST RD
BRAINERD MN 56401-4546

PATRICK K GREGORCHIK CUST
EMILY N GREGORCHIK
UNIF TRF MIN ACT FL
1312 W PINE ST
LANTANA FL 33462-3039

MICHAEL OLIVER
3959 STACY DIANE CV
BARTLETT TN 38135-9173

PATRICIA RUTH
3820 HUNTERS OVERLOOK
EAGAN MN 55123-1570

JULIE LEWIS
309 E 9TH ST
FULTON MO 65251-2029

ROBERT RONNING
4712 MILL POND DR SE APT 1104
AUBURN WA 98092-3861

DAVID BERG
4287 GADWALL CT
EAGAN MN 55122-2288

TORRENCE FRANCINO
160 WESTCOTT WAY
SACREMENTO CA 95864-6972

EDWARD FASULA
1440 SHADWELL CIR
HEATHROW FL 32746-4344

WALTON MCJORDAN
13550 SW AIRPORT RD
CEDAR KEY FL 32625-4869

THOMAS O'ROURKE
3581 FAIRVIEW ST
SAFETY HARBOR FL 34695-5413

SUZANNE FRANCINO
160 WESTCOTT WAY
SACRAMENTO CA 95864-6972

MARY KNUTSON
204 21 3/4 ST
CHETEK WI 54728-8800

PETER HEGSETH
1301 MANTORVILLE RD
KENYON MN 55946-1517

GLEN AMES
1698 SUMATRA AVE
DELTONA FL 32725-4507

DENNIS BERTNESS
12948 HAMLET AVE
APPLE VALLEY MN 55124-9779

JEFFREY PARSONS
4574 SABINE CT
GULF BREEZE FL 32563-9250

RODNEY L STOMBAUGH CUST
KATIE L STOMBAUGH
UNIF TRF MIN ACT MN
2266 FIELD STONE DR
ST PAUL MN 55120-1918

GLORY HOUGHAM
1340 AUBURN ST
DUBUQUE IA 52001-5911

NAN R ZNIDAR &
JUDITH M DAVIS JT TEN
PO BOX 23294
RICHFIELD MN 55423-0294

SANDY SCHOENBERGER
109 N THORNTON AVE
ORLANDO FL 32801-2125

BRUCE ANDERSON
322 LAKE ST APT 105
EXCELSIOR MN 55331-1831

THOMAS J PRENDERGAST &
NANCY M PRENDERGAST JT TEN
514 UNIVERSITY DR
JACKSONVILLE NC 28546-7528

DEBORAH ASSELANIS
11109 ALBAVAR PATH
INVER GROVE HEIGHTS MN 55077-5417

ARLO JOHNSON
5630 ENDWOOD TRL
NORTHFIELD MN 55057-4691

MICHAEL YOUNG
5894 WARD AVE NE
BAINBRIDGE ISLAND WA 98110-3183

OWEN D OBERMEYER
6667 560TH AVE
KIESTER MN 56051-2089

KIMBERLY L STRICKLAND
14101 BROUGHAM CT APT 2
PLYMOUTH MI 48170-3117

JEFFREY G COCHRAN
105 WOODS LN
LANDENBERG PA 19350-9109

ARNOLD C CALVERT CUST
KYLE DUANE CALVERT
UNIF TRF MIN ACT MN 21
5196 SPYGLASS CT
OLDSMAR FL 34677-1931

DONALD L SCHAIRER &
MARTHA E SCHAIRER JT TEN
4209 BRIGHTON DR
LANSING MI 48911-2132

ANN M HIRLEMANN
24 WALNUT ST # 47A
JAMESTOWN NY 14701-7033

STEVEN G REVOR &
JANET M REVOR JT TEN
865 ORIOLE DR
APPLE VALLEY MN 55124-8934

WILLIAM D EDMON &
NANCY L EDMON JT TEN
141 ROCKSPRAY RDG
PEACHTREE CTY GA 30269-2491

GARY JAGODZINSKI &
INGRID JAGODZINSKI JT TEN
1035 WEDGEWOOD LN N
EAGAN MN 55123-1986

SARAH L GILES
18105 PARKSIDE ST
DETROIT MI 48221-2792

WILLIAM C TENNISON
PO BOX 688
WEST MEMPHIS AR 72303-0688

BETTY L HALVERSON &
RONNIE R HALVERSON JT TEN
2238 GRAFTON AVE N
OAKDALE MN 55128-4339

DON WALSH CUST
CAMERON ISAACS
UNIF TRF MIN ACT PA
207 SPRINGS AVE
GETTYSBURG PA 17325-1729

JOHN APPLE
1668 RICHMOND RD
RED LION PA 17356-8892

DONNA APPLE
1668 RICHMOND RD
RED LION PA 17356-8892

DON WALSH CUST
NEIL APPLE
UNIF TRF MIN ACT PA
1668 RICHMOND RD
RED LION PA 17356-8892

DON WALSH CUST
DEIDRA APPLE
UNIF TRF MIN ACT PA
1668 RICHMOND RD
RED LION PA 17356-8892

MATI MIKKOR
3871 WALDENWOOD DR
ANN ARBOR MI 48105-3006

MICHELLE M BARTON
5313 JERSEY AVE N
CRYSTAL MN 55428-3924

RICHARD K REINHARDT
2655 SPINNAKER DR
RENO NV 89519-5719

JANET K KINZLER
2900 THOMAS AVE S APT 1715
MINNEAPOLIS MN 55416-4476

JOHN P CANNIFF
3946 GLENVIEW AVE
ARDEN HILLS MN 55112-2823

MARY L MASON COVERT
5848 PINEWOOD CT
CANTON MI 48187-5601

FRANK A KUBECKA
3641 HONEY HILL DR SE
CEDAR RAPIDS IA 52403-1919

JAVED BASHIR
13620 IRVING AVE S
BURNSVILLE MN 55337-4380

DELBERT E OLDENBURG
4480 LORDS ST NE
PRIOR LAKE MN 55372-1106

MICHAEL J FULKERSON
24115 MARY LAKE TRL
EXCELSIOR MN 55331-4403

STEPHEN M BENSON
27673 VOGEL DR
STAPLES MN 56479-3283

KYLE L GREEN
3780 BRIARWOOD LN
EAGAN MN 55123-2294

LORAL R BLINDE
6064 MASTERS BLVD
ORLANDO FL 32819-4304

TEMPLE C HAGER
87 WALTON MAGNOLIA LN
PANAMA CITY BEACH FL 32413-7203

PRESTON J THORNBROUGH
4814 PERIDIA BLVD E
BRADENTON FL 34203-4009

RALPH K TERRY
2676 SLOW FLIGHT DR
DAYTONA BEACH FL 32124-6840

LUCIEN JOUBERT JR
PO BOX 664
GATLINBURG TN 37738-0664

ROGER H MILLER
12630 COBURN
EADS TN 38028-9509

HAROLD L HOCKETT
4606 E PEAKVIEW AVE
LITTLETON CO 80121-3233

MATTHEW T COUSINO
345 ARMITAGE DR
MONROE MI 48162-3507

GERI L THORESON
3002 23RD AVE SW
FARGO ND 58103-5082

NICHI S FARNHAM
11 FAIRMOUNT PARK W
BANGOR ME 04401-5813

JULIE A KUKLOK
13873 COUNTRY CREEK RD
POWAY CA 92064-3062

WILFRED W WEBER &
NANCY A WEBER JT TEN
1917 PARK RIDGE DR
CHASKA MN 55318-2850

KENNETH N BROMAN &
MARY R BROMAN JT TEN
4052 REHBEIN RD
DULUTH MN 55803-9274

JOHN KOSECKI &
JOAN KOSECKI JT TEN
1162 GRANDVIEW DR
ROCHESTER HILLS MI 48306-4029

G ROBERT WERNESS &
SHIRLEY F WERNESS JT TEN
10509 KENTUCKY AVE S
BLOOMINGTON MN 55438-2124

CARLA J MONTGOMERY &
JOHN W MONTGOMERY JT TEN
17510 W DESERT SAGE DR
GOODYEAR AZ 85338-5757

PAUL R JENNINGS &
PATRICIA D RODRQUEZ JT TEN
8900 NICOLLET AVE S APT 6
BLOOMINGTON MN 55420-2865

MOLLY M COLLINS
13323 15TH AVENUE CT E
TACOMA WA 98445-3573

CLARISSA K STERN &
ROGER B STERN JT TEN
9727 TREE FARM RD
EDEN PRAIRIE MN 55347-4221

SUSAN L FAULK
4110 RIDGE DR APT 161
MEMPHIS TN 38115-7341

RALPH R ROCHA
9936 ABBOTT AVE S
BLOOMINGTON MN 55431-2714

GREGORY BRODEN
5380 203RD ST E
PRIOR LAKE MN 55372-8818

MICHEAL ANDERSON &
JOAN ANDERSON JT TEN
7262 TOPVIEW RD
EDEN PRAIRIE MN 55346-3156

JEROME F CORCORAN
1321 SCHEFFER AVE
ST PAUL MN 55116-1718

GREGG GOHLKE CUST
KRISTEN GOHLKE
UNIF TRF MIN ACT TX
238 SPLIT ROCK RD
THE WOODLANDS TX 77381-4806

FRANCES PAYTON CUST
MARISSA PAYTON
UNIF TRF MIN ACT MN
RR 1 BOX 14
TAMARAC MN 55787-9801

FRANCES PAYTON CUST
ZACHERY PAYTON
UNIF TRF MIN ACT MN
RR 1 BOX 14
TAMARAC MN 55787-9801

BARBARA TRETTEL CUST
AMANDA LEE TRETTEL
UNIF TRF MIN ACT MN
15120 42ND AVE N
MINNEAPOLIS MN 55446-2642

BARBARA TRETTEL CUST
ALEXANDER J TRETTEL
UNIF TRF MIN ACT MN
15120 42ND AVE N
MINNEAPOLIS MN 55446-2642

KATHERINE N DAWSON
5993 ARNOLD RD
DULUTH MN 55803-9372

CARMEN MEYER CUST
KYLE HENRY MEYER
UNIF TRF MIN ACT MN
17819 IKARIA TRL
LAKEVILLE MN 55044-6845

GERALD J YACCARINO &
ANNE M YACCARINO JT TEN
PO BOX 306
WORCESTER PA 19490-0306

MARVA NELSON TR
UA 01 19 88
MARVA NELSON TRUST
9004 NEILL LAKE RD
EDEN PRAIRIE MN 55347-2045

DEBRA J GLATZMAIER
10785 AMHERST WAY
INVER GROVE HEIGHTS MN 55077-5476

SPENCER J HEINDL
7165 ROYALGREEN DR
CINCINNATI OH 45244-3622

RONALD L MUFFENBIER
3535 JIDANA LN
MINNETONKA MN 55345-1415

ROBERT G FOWLER CUST
ROBERT G FOWLER JR
UNIF TRF MIN ACT NJ
787 OLD YORK RD
HIGHTSTOWN NJ 08520-4719

ROBERT G FOWLER CUST
AMANDA FOWLER
UNIF TRF MIN ACT NJ
787 OLD YORK RD
HIGHTSTOWN NJ 08520-4719

PHYLLIS CAMPBELL
10530 E TOPAZ CIR
SCOTTSDALE AZ 85258-4920

JAMES P TUFF TR
UA 12 21 98
JAMES P TUFF TRUST
8541 THOMAS AVE S
MINNEAPOLIS MN 55431-1622

CARESA MARIE MEUWISSEN
10823 YORK AVE S
BLOOMINGTON MN 55431-3766

JOSEPH GARY MEUWISSEN CUST
ANNA ELIZABETH MEUWISSEN
UNIF TRF MIN ACT MN
10823 YORK AVE S
BLOOMINGTON MN 55431-3766

KATHY MEUWISSEN CUST
MATTHEW CARPENTER
UNIF TRF MIN ACT ND
418 N 21ST ST
BISMARCK ND 58501-4901

KATHY MEUWISSEN CUST
SARA CARPENTER
UNIF TRF MIN ACT ND
418 N 21ST ST
BISMARCK ND 58501-4901

KATHY MEUWISSEN CUST
SUSAN CARPENTER
UNIF TRF MIN ACT ND
418 N 21ST ST
BISMARCK ND 58501-4901

JANE E KOBY
9441 THOMAS RD
BLOOMINGTON MN 55431-2451

KAREN A WRIGHT
20759 7 MILE RD
REED CITY MI 49677-8345

SUZANNE R LATIMER
2182 LAKE PAGE DR
COLLIERVILLE TN 38017-7898

SYED A ABBAS &
LORI ABBAS JT TEN
4901 CROFTON WAY
TAMPA FL 33625-6602

LAURIE MEUWISSEN CUST
JOSHUA ALAN MEUWISSEN
UNIF TRF MIN ACT MN
708 IRONWOOD AVE NE
NEW PRAGUE MN 56071-2117

LAURIE MEUWISSEN CUST
LINDSEY NICOLE MEUWISSEN
UNIF TRF MIN ACT MN
708 IRONWOOD AVE NE
NEW PRAGUE MN 56071-2117

AARON C CANSLER &
SUZANNE CANSLER JT TEN
1703 31ST ST S
LA CROSSE WI 54601-6938

JOSEPH GARY MEUWISSEN SR CUST
JOSEPH GARY MEUWISSEN JR
UNIF TRF MIN ACT MN
10823 YORK AVE S
BLOOMINGTON MN 55431-3766

CHUCK F NICOSIA
1883 COUNTY ROAD B E
MAPLEWOOD MN 55109-2701

STEPHEN W YAN
161 BENTLEY ST
EAST PROVIDENCE RI 02914-4949

ANITA H CAFFEY
3307 SOMERSET TRCE SE
MARIETTA GA 30067-5013

ROBERT D SNYDER &
ELAINE SNYDER TR
UA 02 20 92 ROBERT D SNYDER &
ELAINE SNYDER TRUST
7465 SUSSEX DR
CANTON MI 48187-2235

CYNTHIA D ELLIOTT
4815 HARVEST KNOLL LN
MEMPHIS TN 38125-4722

THOMAS H JOHNSON III
2507 W BROADWAY AVE
MINNEAPOLIS MN 55411-1736

SYED ABBAS
4901 CROFTON WAY
TAMPA FL 33625-6602

GREG ANDERSON &
KIM ANDERSON JT TEN
11705 TEXAS ST
WICHITA KS 67209-4094

ANDREW BRODEN
5380 203RD ST E
PRIOR LAKE MN 55372-8818

SHELLY M SEMBARSKI
707 PATHWAY DR
HOWELL MI 48843-9187

GARTH REED BODKIN
70 PINE GROVE RD
LUNENBURG MA 01462-2022

MILTON LALOSH &
DONA M LALOSH JT TEN
13355 TRENTON RD
SOUTHGATE MI 48195-1824

ELIZABETH K NELSEN
4950 NATCHEZ LN
SAVAGE MN 55378-2638

ROBERT G SCHEITHAUER CUST
GLENN R SCHEITHAUER
UNIF TRF MIN ACT PA
2040 ROSEDALE RD
QUAKERTOWN PA 18951-4009

NICK R GUETTER JR &
ANN A GUETTER JT TEN
182 COUNTY ROAD 76
WABASSO MN 56293-1401

ROBERT F HORSTMANN &
PATRICIA L HORSTMANN JT TEN
13166 DRURY LN
PLYMOUTH MI 48170-3019

BARBARA E NAATJES
12825 WOODVIEW LN
BURNSVILLE MN 55337-3641

BEVERLY NELSON
723 MARKGRAFS
WOODBURY MN 55129

SARAH ROSSING ANDERSON
19350 CEDARHURST ST
WAYZATA MN 55391-3006

GEORGE G METZGER &
MARY G METZGER TR
UA 11 16 98 GEORGE G METZGER &
MARY G METZGER TRUST
1940 HINES LAKEVIEW DR
CUMBERLAND WI 54829-9118

ROBERT A RUHL
8699 BARDMOOR BLVD
LARGO FL 33777-2281

PARVIN A MOGHADAM CUST
ANITA A MOGHADAM
UNIF TRF MIN ACT CA
14322 MULHOLLAND DR
LOS ANGELES CA 90077-1710

ROBERT BIERSDORF &
VIOLA BIERSDORF JT TEN
4117 THOMAS AVE
MINNETONKA MN 55345-2049

JEFFREY R HAIG CUST
ANDERS W HAIG
UNIF TRF MIN ACT IA
605 GRANADA CT
IOWA CITY IA 52246-2914

JEAN A REYNOLDS CUST
MARK RYAN KIBBLE
UNIF GIFT MIN ACT MI
24265 WILDBROOK CT
SOUTHFIELD MI 48034-7614

PATRICK D MULROY
23685 NEWPORT AVE
PRIOR LK MN 55372-8905

MARGARET R RODINA
2740 RANSFORD AVE APT 6
PACIFIC GROVE CA 93950-5130

JAMES E FEIGHAN
8647 CARRIAGE HILL DR
UTICA MI 48317-1411

GLADYS F FEIGHAN
8647 CARRIAGE HILL DR
UTICA MI 48317-1411

WILLIAM WILSON
15953 GARDEN GATE CIR
ST PAUL MN 55124-5137

GARY E PIERCE
RR 1 BOX 39
ASHBY MN 56309-9801

ROBERT LAUBE &
MARLENE N LAUBE JT TEN
751 S WATER ST
MARINE CITY MI 48039-1697

NORTHWEST AIRLINES
CORPORATION
TREASURY ACCOUNT
5101 NORTHWEST DR
ST PAUL MN 55111-3027

THOMAS YOUNGBLOM
54380 320TH ST
WINTHROP MN 55396-2135

ERNEST E PETERSON JR
3516 TOUCAN DR
TALLAHASSEE FL 32305-6932

SILVINA Z LEROUX
3026 BADGER DR
PLEASANTON CA 94566-8710

JEFFREY A HAMLETT
423 W CALDWELL ST
COMPTON CA 90220-4609

CHRISTOPHER L SULLIVAN
13661 ELKWOOD DR
APPLE VALLEY MN 55124-8688

CYNTHIA K MATTHEWS
103 SAN JACINTO CT
SOUTHLAKE TX 76092-5947

CHERYL REINERTSON &
ROBERT REINERTSON SR JT TEN
17939 RICE LAKE RD
EDEN VALLEY MN 55329-9480

MICHAEL R BROADNAX
3261 WILLIAMS ST
INKSTER MI 48141-2219

EILLEENE STAWARSKI CUST
REBECCA R STAWARSKI
UNIF TRF MIN ACT MN
1123 9TH AVE S
ST CLOUD MN 56301-5580

ELIZABETH S PATTEN
1754 SANFORD PL
ANN ARBOR MI 48103-5945

JEREMY HARRIS
390 FITNESS CIR APT 3
MELBOURNE FL 32901-8286

JENNIFER J BRUNS
PO BOX 41
MENAHGA MN 56464-0041

MATTHEW SMITH
1837 HOLIDAY VALLEY DR
ARNOLD MO 63010-1946

MARK G HOGLE
915 BROADHURST DR
MANCHESTER MO 63021-6711

NATIONAL FINANCIAL SERVICES
CUST
FBO LESLIE J SCHMID
347 LAKE AVE S
SPICER MN 56288-8644

DURBER H ALLEN
2073 EMERALD LN
EAGAN MN 55122-2813

BEAU NICHOLLS
14830 228TH ST SE
SNOHOMISH WA 98296-7867

CHARLES SCHWAB & CO INC CUST
FBO VICKI L KENNEDY
4155 COLUMBINE CT
VADNAIS HEIGHTS MN 55127-6143

LAURENE C PAWLICKI
63 MARCIN HL
BURNSVILLE MN 55337-4012

CLARISSA DONAHUE
518 LOVELL AVE APT 1
ST PAUL MN 55113-4653

CHARLOTTE M BURNS
5820 DEWEY HILL RD
EDINA MN 55439-1805

FIDELITY INVESTMENTS CUST
FBO DAVID A MINSK
8134 MOUNTAIN LAUREL RD
BOONSBORO MD 21713-1830

HEATHER M LANDRUS
3670 ABERCROMBIE LN
STILLWATER MN 55082-4194

FLORENCE T SOLTAU &
PHILIP M NELSON JT TEN
3908 W 42ND ST
EDINA MN 55416-5002

EILLEENE STAWARSKI CUST
ELIZABETH STAWARSKI
UNIF TRF MIN ACT MN
1123 9TH AVE S
ST CLOUD MN 56301-5580

EVA KAY WILEY
36945 HURON RIVER DR
NEW BOSTON MI 48164-9772

VALERIE C MCCLOUD &
ALFRADO MCCLOUD JT TEN
12119 NORTHLAWN ST
DETROIT MI 48204-5400

SHERRY HROPKO
1584 STILLWATER ST
WHITE BEAR LK MN 55110-5823

BRENT J HENTZ
1329 S REDONDO BLVD
LOS ANGELES CA 90019-2826

PATRICIA ANDERSON &
ARVIN ANDERSON JT TEN
1776 IDE ST
MAPLEWOOD MN 55109-4544

ANITA LEWIS
1554 ALBANY AVE
BROOKLYN NY 11210-2019

THOMAS E LARABEE
24245 13TH AVE S
DES MOINES WA 98198-7802

FREDRICK P WEGNER &
FEROL H WEGNER TR
UA 12 23 98
WEGNER FAMILY TRUST
6215 PLEASANT DR
DES MOINES IA 50312-1255

MERRILL LYNCH CUST
FBO CHRISTIANA M DEVORE
2911 BENJAMIN ST NE
MINNEAPOLIS MN 55418-2305

STEPHEN R THOMAS
4740 HODGSON RD
SHOREVIEW MN 55126-6042

JOHN A MESCHEWSKI &
DEBRA D MESCHEWSKI JT TEN
35 W 895 BURR OAK
WEST DUNDEE IL 60118

GREGORY T BERRY &
JOLYN J BERRY JT TEN
26559 FINLEY AVE
WYOMING MN 55092-9202

ROSEMARIE BURKE
1903 SILVER BELL RD APT 208
EAGAN MN 55122-3118

VICTOR H BRITT III
8721 49TH TER E
BRADENTON FL 34211-3736

DAVID HOY
13405 BROOK AVE
ELM GROVE WI 53122-1711

JULIE A GUREWITZ
2255 COMSTOCK LN N
PLYMOUTH MN 55447-2325

RICHARD G HANSON
970 IRIS CIR
EXCELSIOR MN 55331-8202

HARRIET M DALOS
4813 S 308TH ST
AUBURN WA 98001-2618

JEFFREY W JUDD
1330 1ST ST SE
ROCHESTER MN 55904-4703

DLJSC DIRECT ROLLOVER CUST
FBO ANTHONY J SPANO
2000 DIXON DR
BLOOMINGTON MN 55431-1709

SCOTT T SCHAEFER
5183 MIAMI HILLS DR
MILFORD OH 45150-5815

BRIAN SHAY
482 CARIBOU CREEK RD
SANDPOINT ID 83864-5952

JAMES C HANKS
241 SEASIDE PATHWAY
VERO BEACH FL 32963-5025

GERALD F STEPHAN
4536 TREASURE LAKE DR
HOWELL MI 48843-9473

LEE N PENNISTON
PO BOX 69065
SEATTLE WA 98168-1065

ROBERTA M VICKROY
1115 3RD ST W
ASHLAND WI 54806-1314

STEVEN D FORSBERG
304 EMERSON AVE E
WEST ST PAUL MN 55118-2606

ROBERT K RAATZ
PO BOX 383951
WAIKLOIA HI 96738-3951

BARBARA JOHNSON
8026 155TH ST E
NERSTRAND MN 55053-2303

SUE SUNDIN
16840 HOFFMAN LN
SANDY OK  97055

MARSHALL BARRETT
556 FORD RD
MELROSE NY 12121

SUZANNE BARLOW
RR 3 BOX 461
MORA MN 55051-9803

SOO J YANG
14433 SE 185TH PL
RENTON WA 98058-9330

PATRICIA S KERN &
JEROME M KERN JT TEN
1065 LAWNVIEW AVE
SHOREVIEW MN 55126-8406

RICHARD J BOREK
2968 MEADOW BROOK ALCOVE
WOODBURY MN 55125-4351

ROBERT REAVIS
6180 SOUTH HILLSDALE AVE.
HILLSDALE MI
49242

DOUGLAS K ROSE
PO BOX 371
VERMILLION SD 57069-0371

STEVEN A CALVERT
6531 JAMES AVE S
RICHFIELD MN 55423-1232

ROBERT F HORSTMANN &
PATRICIA L HORSTMANN JT TEN
13166 DRURY LN
PLYMOUTH MI 48170-3019

PHILLIP EVAN &
VIRGINIA EVAN JT TEN
12 S FLORA VISTA ST
ENGLEWOOD FL 34223-2119

WAYNE CLAASSEN
8571 CENTENNIAL DR NW
GARFIELD MN 56332-8300

JON DEAN BAILEY &
JULIE A BAILEY JT TEN
9808 185TH ST W
LAKEVILLE MN 55044-9623

HELEN WOOD &
RICKIE L WOOD JT TEN
3847 PETERSBURG CIR
STOCKTON CA 95219-3830

M LOUISE STANTON
8617 ESPER ST
DETROIT MI 48204-3182

EDWARD KOPERSKI JR
220 S OAK ST
LAKE CITY MN 55041-1631

RICHARD C JOA
3912 OXFORD DR
WOODBURY MN 55125-4323

BRIAN A WISE JR
9045 FALLSMILL DR
JACKSONVILLE FL 32244-7114

HUGH A PETTIGREW
611 E ELDERBERRY DR
MOUNT PROSPECT IL 60056-1327

MOLLY MARGARET GILBERTSON &
MARC LARRY GILBERTSON JT TEN
14415 GUTHRIE WAY
APPLE VALLEY MN 55124-6377

JAMES R CARLSON &
JANE K AHLF JT TEN
3014 4TH AVE W
HIBBING MN 55746-2437

TERRY PREUSSE
5504 MERRITT CIR
EDINA MN 55436-2026

ROBERT W BAIRD CUST
FBO PATRICIA K SOLLARS
14398 FAIRWAY DR
EDEN PRATIE MN 55344-1955

DAVID JAMES CUST
ELIZABETH M JAMES
UNIF TRF MIN ACT MN
15104 CHRESTNUT CIR
BURNSVILLE MN 55306

JON J LIND
13541 DELLWOOD CT
ROSEMOUNT MN 55068-3389

CHASE A PERSHING
1815 WELLBORN WAY SW
MARIETTA GA 30008-7666

KATHLEEN M FROMAYAN
4353 VICTOR PATH UNIT 2
HUGO MN 55038-4529

MONTI K MCCLAY
26233 PENN ST
INKSTER MI 48141-2640

DANIEL J BROOS &
ANGELA M BROOS JT TEN
2360 RODGERS AVE
MENDOTA HEIGHTS MN 55120

MOHAMED A KASSIM
715 LINDEN GROVE PL APT 103
ODENTON MD 21113-2742

JAN D MAIDEN
APT 203
1006 S ORANGE DR
LOS ANGELES CA 90019-1555

JEFFREY T SMITH
3408 BYRD ST
DEARBORN MI 48124-4172

EDWARD E IEDERICH &
SANDRA L RIEDERICH JT TEN
406 W BROADWAY AVE
RITZVILLE WA 99169-1817

GREGG F COOLEY
1302 E FLORA ST
TAMPA FL 33604-5024

JEFFREY R KRULIK
6509 GRAY FOX CURV
CHANHASSEN MN 55317-9247

HANS C LARSEN
2312 N RIVERSIDE DR
MCHENRY IL 60050-2673

RANDY BAUTISTA
767 87TH ST
DALY CITY CA 94015-3606

FRIEDA BEUTLER
5560 FAIRLAWN SHORES TRL SE
PRIOR LAKE MN 55372-1967

JEANNE M STARNES
110 W TOTEM TRL
MACOMB IL 61455-1272

KATHLEEN A THIEL
5680 HADLEY AVE N APT 203
OAKDALE MN 55128-1029

JEANIE ZICK CUST
KAITLYNN ROSE KRUZEL
UNIF TRF MIN ACT MN
ATTN JEANIE ZICK
2074 NEILSON AVE
LONG LAKE MN 55356-9708

CARROLL J BROOKS
16475 HALLMARK PATH
LAKEVILLE MN 55044-6261

VERA YELVINGTON &
NINA A DAVIS JT TEN
4011 S MANHATTAN AVE APT 119
TAMPA FL 33611-1266

EVLAYN FORSTER
13725 MOONSHADOW PL
CHINO HILLS CA 91709-1410

ROSS ANTON
13725 MOONSHADOW PL
CHINO HILLS CA 91709-1410

LAWRENCE FALATER &
DELPHINE FALATER JT TEN
PO BOX 81
ALLEN MI 49227-0081

THOMAS G NOVITZKI
908 JEFFERSON LN
EAGAN MN 55123-1998

JAMES W RATACZAK CUST
NATALIE G RATACZAK
UNIF TRF MIN ACT MN
13 HILLCREST LN
CIRCLE PINES MN 55014-1764

AAL VARIABLE ANNUITY CENTER
CUST
FBO STANLEY K LARSON
6940 CAREY LN
MAPLE GROVE MN 55369-5428

KEVIN STEFFENS
515 PRIMROSE CIR
ROSELLE IL 60172-2880

LOUIS SUTTON CUST
CONNOR L SUTTON
UNIF TRF M IN ACT NC
3801 SHEFFIELD CT
GREENVILLE NC 27834-7669

LOU ANNE B SUTTON CUST
MARCUS L SUTTON
UNIF TRF MIN ACT NC
3801 SHEFFIELD CT
GREENVILLE NC 27834-7669

JOHN J LOFTUS
4104 N JOHNSON RD
MIDDLEVILLE MI 49333-9471

JEFF GROSS
PO BOX 4032
APPLETON WI 54915-0032

HELEN NICKLOW
130 OREGON AVE S
GOLDEN VALLEY MN 55426-1560

DEREK A KIEFFER
11861 LOFTON AVE S
HASTINGS MN 55033-9450

EDNA LANDREVILLE
995 EDMUND AVE
ST PAUL MN 55104-2624

ROBERT A VAN NESS &
BONNIE VAN NESS JT TEN
1017 WHISPERING VALLEY CV
OXFORD MS 38655-7701

JOHN D GRESSETT &
MARY E KOSTA JT TEN
6915 BUCKTHORN DR NW
ROCHESTER MN 55901-8833

MARY J WEISZ
8013 XERXES AVE S UNIT 206
BLOOMINGTON MN 55431-1073

SHANNON MARIE HEITRITTER
433 WAYCLIFFE DR N
WAYZATA MN 55391

ROBERT L MENIER
BOX
MILLTOWN WI 54858

JOSEPH S LYONS
3050 MADDIE CT
LEWIS CENTER OH 43035-8121

JOHN H REISDORFF
PO BOX 177
WORDEN MT 59088-0177

STEVEN W REED
20734 JUSTICE CT
LAKEVILLE MN 55044-5980

H DAVID THORSEN JR &
GLENYS K THORSEN JT TEN
2030 W 89TH ST
BLOOMINGTON MN 55431-2003

ABDALLA A HANAFY &
EARLEEN HELGELAEN HANAFY JT
TEN
1319 18TH AVE S
ST CLOUD MN 56301-5114

ANNA MARIE BUDUSKY
PO BOX 625
NEW CASTLE DE 19720-0625

SVERRE WAAGEN &
ALICE M WAAGEN &
SONJA GUNTER JT TEN
11297 84TH AVE SE
CLEAR LAKE MN 55319-9542

JOHN BORBI CUST
PARKER JOHN BORBI
UNIF TRF MIN ACT MI
19789 SCENIC HARBOUR DR
NORTHVILLE MI 48167-1917

FIDELITY MGMT TRUST COMPANY
CUST
FBO GEORGE M MILLS
1709 LOVETTS POND LN
VIRGINIA BEACH VA 23454-1147

SOLOMON SMITH BARNEY CUST
FBO STANLEY V LINDSKOG
2225 177TH PL NE
REDMOND WA 98052-6072

FIDELITY INVESTMENTS CUST
FBO ONAN J COPPAGE
8230 E CHARTER OAK RD
SCOTTSDALE AZ 85260-5229

CLARA KOBIELA TR
UA 09 11 90
FBO CLARA KOBIELA
2654 S MOONGLOW CT
HARTLAND MI 48353-2547

CAITLIN MARISA KREGNESS
433 WAYCLIFFE DR N
WAYZATA MN 55391

FIDELITY MANAGEMENT TRUST CO
CUST
FBO LENA Y MAR
13897 FALLBROOK WAY
APPLE VALLEY MN 55124-3301

DOUG PALMER
3351 DONALD AVE
EAGAN MN 55121-1707

SUZANNE THIBAULT
1375 INDIAN MOUND E
BLOOMFIELD MI 48301-2255

GEORGE GIRAGOSIAN
4621 WILLOW COVE BLVD APT G6
ALLEN PARK MI 48101-3252

FIDELITY MANAGEMENT TRUST CO
CUST
FBO HAROLD K JONES
95 RIDGE VIEW TRL
MURPHY NC 28906-9274

WANDA GRIFFIN CUST
LANE THOMAS LACHAPELLE
UNIF TRF MIN ACT TN
901 YORKTOWN RD
COLLIERVILLE TN 38017-1533

RACHEL ANTON
15575 OAKDALE RD
CHINO HILLS CA 91709-2439

ROBERT L LANDKAMER
2 STRATHAM GRN
STRATHAM NH 03885-2341

ROBERT T LIM &
YUN C LIM JT TEN
11940 STEVEN DR
STERLING HEIGHTS MI 48312-3062

LINDA R MCDANIEL
4256 MCCRACKEN RD
HERNANDO MS 38632-8869

ARNELL KENDRICK
18188 MELROSE AVE
SOUTHFIELD MI 48075-4111

CLARENCE E ELSE
1971 FAIRVIEW BEACH RD NE
ALEXANDRIA MN 56308-4601

DAVID CYNOWA
5750 W MERCURY WAY
CHANDLER AZ 85226-3578

DON E GREENBERG &
SHARON W GREENBERG JT TEN
4450 PEACE VALLEY RD
NEW WATERFORD OH 44445-9629

CATHERINE E HALL
2600 2ND AVE
SEATTLE WA 98121-1247

LEO R MITCHELL &
JOANNE MITCHELL JT TEN
10299 WINDOW ROCK TRL
RENO NV 89511-5346

CECILIA T NORMAN &
RICHARD J NORMAN JT TEN
15601 PROMENADE AVE
ALLEN PARK MI 48101-1122

SARA J CAMERON CUST
JONATHAN P CAMERON
UNIF TRF MIN ACT MT
1134 YORKTOWN ST
BILLINGS MT 59105-2264

FRED GOLDBERG CUST
MATTHEW GOLDBERG
UNIF TRF MIN ACT MN
11430 48TH AVE N
PLYMOUTH MN 55442-2228

DAVID ROZENBERG CUST
SAMUEL ROZENBERG
UNIF TRF MIN ACT MN
15696 BERNARDO CENTER DR # 3208
SAN DIEGO CA 92127-1818

LISA CORNELL &
BRIAN CORNELL JT TEN
3615 SASSAFRAS DR
JACKSON MI 49201-9059

DAIN RAUSCHER CUST
FBO MARGO J LINDMARK
185 BIRNAMWOOD DR
BURNSVILLE MN 55337-6815

CAROLE J MOORE
1 MELROSE CIR
IOWA CITY IA 52246-2013

DENNIS KELLY &
MARGARET KELLY JT TEN
122 HOSANNA CT
MANKATO MN 56001-5577

ROBERT W BAIRD & CO INC
FBO JANE A MORROW
1712 ORCHARD DR
WOODBURY MN 55125-8647

JOSEPH GARY MEUWISSEN CUST
GARY MEUWISSEN JR
UNIF TRF MIN ACT MN
10823 YORK AVE S
MINNEAPOLIS MN 55431-3766

JOSEPH GARY MEUWISSEN CUST
CARESA MARIE MEUWISSEN
UNIF TRF MIN ACT MN
10823 YORK AVE S
BLOOMINGTON MN 55431-3766

ROBERT W BAXTER CUST
JENNA A TAYLOR SANDS
UNIF GIFT MIN ACT MI
C/O JON B MUNGER
23270 ROANOKE AVE
OAK PARK MI 48237-2380

LISA T DENNIS
PO BOX 688
WEST MEMPHIS AR 72303-0688

BRENDA A LLOYD
18283 BILTMORE ST
DETROIT MI 48235-3223

SCOTT E MORSE
46171 VILLAGE GREEN LN APT B307
BELLEVILLE MI 48111-3148

MARLA J KIMMES
35 PRINCESA DE
HOT SPRINGS VILLAGE AR 71909

MARY ANN LOUKO
3509 COUNTY HWY 101
MINNETONKA MN 55345

DANA L WONDER
431 S FRANKLIN ST
BLOOMFIELD IN 47424-1557

CHAD M WIESNER
2021 17 1/2 ST NW
ROCHESTER MN 55901-7912

KAREN S MOLTZEN
6401 RUXTON LN
AUSTIN TX 78749-4127

ROBERT HOHN
200 SMITH RD
AMSTERDAM NY 12010-6358

MARYA O HAGE &
KIRSTIN HAGE KONE JT TEN
2111 25TH ST S
ST CLOUD MN 56301-9075

OD MADISON JR CUST
IAN SEAN MADISON
UNIF TRF MIN ACT TX
3811 ABALONE CV
MISSOURI CITY TX 77459-5015

EUGENE R BRANDT
101 SUNSET DR
BELLE PLAINE MN 56011-1115

SYLVIA E MILLER
5110 W FOLSOM ST
EAU CLAIRE WI 54703-9159

PHILLIP J PROKOP
5690 HYTRAIL AVE N
LAKE ELMO MN 55042-9595

JEAN WELTON
3949 GEORGIA AVE N
CRYSTAL MN 55427-1439

KIMBERLY BUCKINGHAM
550 SAINT ST
RICHLAND WA 99354-1833

ROBERT JAHRAUS
2033 S RIFLE ST
AURORA CO 80013-1271

STEPHEN W ANDREWS
3015 KALAKAUA AVE APT 1001
HONOLULU HI 96815-4751

WILLIAM TODD SULLIVAN &
HEATHER SUZANNE SULLIVAN JT
TEN
7660 HARVEST DR
ELKO MN 55020-8525

JANE L CARLSON
4129 STRAWBERRY LN
EAGAN MN 55123-1430

CHARLES VAN GUILDER
209 VALLEY HIGH RD
BURNSVILLE MN 55337-2765

MARY ANN KLOETZKE &
MARVIN H KLOETZKE JT TEN
2415 LISBON AVE N
LAKE ELMO MN 55042-9446

FRANCES V DUKE
1533 FROST AVE
ST PAUL MN 55109-4447

COLLEEN A FUHS &
CRAIG A FUHS JT TEN
3408 E BURNSVILLE PKWY
BURNSVILLE MN 55337-3488

JOYCE NANCE
11625 KENNELLY CIR
BURNSVILLE MN 55337-3275

LINDA C WESTBERG &
GEROLD B WESTBERG JT TEN
16 VIEJO
IRVINE CA 92612-2624

SHEILA GREEN
6 WALDEN DR APT 11
NATICK MA 01760-3859

ALFRED W JAEGER &
PHYLLIS A JAEGER TR
UA 05 19 98
ALFRED W JAEGER TRUST
13955 FALCON AVE
SAINT PAUL MN 55124-3311

KATHLEEN K BUSCHE &
FRANK F JEWELL JT TEN
1818 E 3RD ST
DULUTH MN 55812-1753

BYARS S HOLLAND JR
7512 BLAND DR
MANASSAS VA 20109-6249

CHARLES H STACY
17679 SE 299TH PL
KENT WA 98042-9456

JOSEPH MARICELLI
721 ROSALIND RD
MERRYVILLE LA 70653-3756

TERRY D JOHNSON
5121 LE CHATEAU CV
MEMPHIS TN 38125-3909

LYNN O ADAMS
PO BOX 1012
TAVERNIER FL 33070-1012

RICHARD A GRANT
PO BOX 2
WINNISQUAM NH 03289-0002

JOEL GANNON
1393 SHANKIN DR
WOLVERINE LK MI 48390-2438

CHARLES GENE HOMME &
KAY M HOMME JT TEN
BOX 24301486
PENSACOLA FL 32513

CECELIA A JOHNSON
1309 HALL AVE
ST PAUL MN 55118-2242

JOANNE MARIE CIMEOT
1856 PEBBLE CREEK DR
CANTON MI 48188-2092

CHARLENE R JULIAN TR
UA 08 07 00
CHARLENE R JULIAN TRUST
2430 VAUGHN DR
MANHATTAN KS 66502-2636

LOWELL J SCHROEDER
19221 SE 46TH ST
ISSAQUAH WA 98027-9372

MICHAEL G SEAY
1022 LADY AMBER CT
GRANBURY TX 76049-8076

TERRY S MARSH
2299 10TH ST SW
BUFFALO MN 55313-4904

JAMES B VRASPIR
PO BOX 542
EXCELSIOR MN 55331-0542

PAUL A GEIGER
10943 SWANBURG DR
PINE RIVER MN 56474-2606

GENE E EHLERS
3065 HAMPTON CT
CLEARWATER FL 33761-2006

LYNN A ANDERSON
24575 CEDAR POINT RD
NEW PRAGUE MN 56071-7808

DAVID E SCHNEEBECK
3 SW THREE TREE POINT LANE
BURIEN WA 98166 3137

CHARLES R DUBY
513 SW 353RD ST
FEDERAL WAY WA 98023-8125

SUSAN M RASER
24100 S SKYLANE DR
CANBY OR 97013-9730

CLIFF P KLEHR
3556 W 200TH ST
JORDAN MN 55352-9529

CHARLES SCHWAB
FBO LOY A THURMAN
ACCT # 8826-7757
1830 E PARKS HWY PMB 411
WASILLA AK 99654-7353

DAVID W WATTERS &
BARB J WATTERS JT TEN
20571 JUPITER PATH
LAKEVILLE MN 55044-5987

HOLLY NELSON
144 BRUSHY RIDGE RD
NEW CANAAN CT 06840-4209

CYNTHIA A ATKINSON
5928 S GLENCOE WAY
LITTLETON CO 80121-3425

JASON L GRANQUIST &
GWEN A GRANQUIST JT TEN
3500 HENNEN RD
BURNSVILLE MN 55337-1747

JULIENNE WYCKOFF
4261 RESERVOIR BLVD
COLUMBIA HGTS MN 55421-3252

RONALD L BLANKENSHIP
631 WILDWOOD WAY
SOMERVILLE AL 35670-3858

DOROTHY WYCKOFF
4261 RESERVOIR BLVD
COLUMBIA HGTS MN 55421-3252

SHARON M SMITH
9861 RICH VALLEY BLVD
INVER GROVE MN 55077-4527

ROBERT J CERONSKY
8817 COLUMBUS AVE S
BLOOMINGTON MN 55420-3017

ROBERT E FUNK &
TASHA M FUNK JT TEN
17560 W NORTH AVE APT 126
BROOKFIELD WI 53045-4351

DOUGLAS D SALZWEDEL &
BETTY LOU SALWEDAL JT TEN
1721 CARLETON DR
HASTINGS MN 55033-8549

ANTONIO A CORDOVA &
SHARON CORDOVA JT TEN
801 S BROOKS RD
MEDICAL LAKE WA 99022-8698

CHARLOTTE J EGGEN &
CHESTER N EGGEN TEN ENT
7500 YORK AVE S APT 326
EDINA MN 55435-4749

CAROLA L BAKER
3053 BRAEBURN CIR
ANN ARBOR MI 48108-2611

SHERYL A WRONA
28600 BARBARA LN
GROSSE ILE MI 48138-2000

KAY M MEUWISSEN
9306 PARK AVE S
MINNEAPOLIS MN 55420-3835

JANICE MICKELSON &
GARLAND MICKELSON JT TEN
8110 12TH AVE S APT 109
MINNEAPOLIS MN 55425-1050

RICHARD F MARSHALL
8045 REESE RD
CLARKSTON MI 48348-4340

ALVIN WESTCOTT
CHANTEL APTS 2
RT 104 W
OSWEGO NY 13126

AUDREY J QUEENER &
ULYSSIS QUEENER JT TEN
278 S BURKHART RD
HOWELL MI 48843-9620

DAVID L SPRAYBERRY &
DARLENE SPRAYBERRY JT TEN
25 WARDS CREEK LN
DALLAS GA 30132-9123

LAURIE A MORDEN &
DAVID MORDEN JT TEN
24864 INDEPENDENCE DR
NEW BOSTON MI 48164-9269

STEVIN WESTCOTT
GLENMONT FOREST
BLDG 10 APT 110
2238 GLENMONT CIR
SILVER SPRING MD 20902

SARA C YANCEY
7544 13TH HOLE DR
WINDSOR CA 95492-8701

CAROL A PARTLOW &
DANIO L PARTLOW JT TEN
14502 DIPLOMAT DR
TAMPA FL 33613-2123

KIP GALLEA
APT 402
5400 N SHERIDAN RD
CHICAGO IL 60640-1953

JUDITH A PAYNE &
DARRELL K PAYNE JT TEN
9052 BLAISDELL AVE S
BLOOMINGTON MN 55420-3618

GRETCHEN E PREUSS
C/O GRETCHEN VASQUEZ
15415 N MCKINNON RD
MEAD WA 99021-9477

ERIC J WISTI &
ANN M WISTI JT TEN
10753 AMHERST WAY
INVER GROVE MN 55077-5477

SUE M MORCHINEK &
MICHAEL P KULIG JT TEN
W12361 COUNTY ROAD MM
PRESCOTT WI 54021-7011

JOHN B PALMER &
LINDA PALMER JT TEN
11315 42ND AVE N
PLYMOUTH MN 55441-1486

MARCUS S KEMPER &
MARY D KEMPER JT TEN
721 GRANITE DR
EAGAN MN 55123-3992

PETER BRENNY &
TERESE BRENNY TR
PETER BRENNY DDS PA PS PLAN
07 01 84 FBO PETER BRENNY
10998 285TH AVE
STAPLES MN 56479-3327

HOWARD BARLOW
PO BOX 2771
INDIANAPOLIS IN 46206-2771

JOHN J CAMPBELL JR
90 ELLERY ST APT 23
CAMBRIDGE MA 02138-4356

HAROLD BROCK
114 HART ST
HOUSTON PA 15342-1126

ANN K POWERS
2877 CHIPPEWA SHORES RD
BRAINERD MN 56401-1690

SANDRA JEAN JENKE &
RONALD URBAN JENKE JT TEN
1717 KINGS CT
GROVETOWN GA 30813-4517

SALOMON SMITH BARNEY
FBO KENNETH A CURTIS
ACCT# 576-67635-19-483
11610 W BUCK MOUNTAIN CT
SURPRISE AZ 85374-2678

JOEL J GRINA
263 BIEBER DR
SAN JOSE CA 95123-3613

TIFFANY W THORSEN
315 PINE ST
HASTINGS MN 55033-1137

TRACY E WALDEN
4318 DUMFRIES CIR
LANSING MI 48911-2573

SCOTT A GOLDSBOROUGH
7521 SHORE ACRES ST
WESLEY CHAPEL FL 33544

JODELL C MILLARD &
ELIZABETH M MILLARD JT TEN
8115 CLINTON AVE S
BLOOMINGTON MN 55420-1224

DESALES K PHILLIPS
2587 ROSSMOOR DR
UPR ST CLAIR PA 15241-2581

ADRIENNE A HAYE
4232 TOWANDA AVE
BALTIMORE MD 21215-6627

CARISA B RUGGERI &
MATTEO RUGGERI JT TEN
9985 RIDGELINE DR
MONTGOMERY VILLAGE MD 20886-3015

ROSEMARY A NEWMAN &
PAUL R NEWMAN JT TEN
5344 WHITING AVE
EDINA MN 55439-1256

EZEKIEL J JOSEPH III
4886 BEACON HILL DR
BLOOMFIELD MI 48301-3500

ELIZABETH A YAGLEY
4244 N GORSKI LN
COLLEGEVILLE PA 19426-4120

JOHN A BRAND &
LAURIE JO BRAND JT TEN
860 ALEX LN
HUDSON WI 54016-7961

CASEY A CLAIBOURNE
221 MATSQUI RD
ANTIOCH CA 94509-6011

DAVID W JOHNSON
2195 TOWER DR
WOODBURY MN 55125-1634

T GILDERSLEEVE
344 N SHORE DR
LINCOLN PARK MI 48146-3175

BARBARA ARENDS
6010 OAKWOOD DR APT 2G
LISLE IL 60532-3032

DAN M SEVERSON &
CHRISTA A SEVERSON JT TEN
270 NUGENT ST
ST PAUL MN 55102-3136

DAVID E REMILY
BOX 526
17054 WEST DR
LA PINE OR 97739-9712

ANGEL M FISHER
C/O ANGEL M EGAN
1285 BARTOSH LN APT 6
RIVER FALLS WI 54022-3476

JOAN M FERDEN
2862 HIGHWAY 9 S
GLYNDON MN 56547-9540

PAUL F SAN JAUN &
ELIZABITH SEIBERT JT TEN
5902 EASTBROOK AVE
LAKEWOOD CA 90713-1051

SHEILA G EGUIA
8742 OAKDALE AVE
NORTHRIDGE CA 91324-3215

YUNG L WOO
9016 LINDEN AVE N
SEATTLE WA 98103-3946

JEFFREY T KEMMER
17578 ICELAND TRL
LAKEVILLE MN 55044-9684

DONALD W HARGREAVES &
ARDELLE M HARGREAVES JT TEN
PO BOX 116
CALLAHAN CA 96014-0116

MICHELLE D PAGENKOPF
1105 MARK CT APT 3C
NEWPORT MN 55055-1576

RICKY D RULLODA
874 NENELEA ST
MAKAWAO HI 96768-9738

CHRISTOPHER J HUELSHORT
605 E 65TH TER
KANSAS CITY MO 64131-1138

NICOLE E TABUSO &
RICHARD A TABUSO JT TEN
5055 BLOOMINGTON AVE
MINNEAPOLIS MN 55417-1157

VIENGKHONE DAOHEVANG &
PHOU DAOHEVANG JT TEN
7125 16TH AVE S
RICHFIELD MN 55423-3433

EMIN E ELMAZAJ &
VJOLLCA ELMAZAJ JT TEN
18788 AFTON AVE
SARATOGA CA 95070-4653

ROBERT A MADRONA
404 HEMLOCK AVE
S SAN FRAN CA 94080-1603

RENE JOY LINDBERG
6201 SAINT CROIX TRL N APT 120
OAK PARK HEIGHTS MN 55082-6966

LYNNE S BAILEY CUST
BRADLEY D AYRES
UNIF TRF MIN ACT MI
15474 ROYAL OAK DR
GRAND HAVEN MI 49417-9121

WILLIAM MICHAEL SUNDERLAND
415 FRANKLIN RD NE
ATLANTA GA 30342-2771

MICHAEL JAMES MCCARTY
5367 LACHMAN AVE NE
ALBERTVILLE MN 55301-9659

JOSEPH B THOMPSON
405 21ST ST SW
ROCHESTER MN 55902-2204

RICHARD REINHARDT &
JOANNE REINHARDT TR
UA 01 10 94
REINHARDT FAMILY TRUST
2655 SPINNAKER DR
RENO NV 89519-5719

JASON R JOHNSTON
9836 FEBRUARY FALLS ST
LAS VEGAS NV 89183-3534

PERSHING/DLJ
FBO MARY E WILSON
1467 LA LOMA DR
MEDFORD OR 97504-8814

SECURITIES AMERICA
FBO JUNE M NICK REP#60646
13076 POINT DOUGLAS DR S
HASTINGS MN 55033-9122

JOHN L SCARLETT
7610 SMETANA LN APT 403
EDEN PRAIRIE MN 55344-4754

MARCO J SANTIAGO
130 MYRTLE AVE APT F
STAMFORD CT 06902-3932

RYAN P ROBINSON
1153 MONZA DR
ST CHARLES MO 63303-1611

PHIL BUTTERFIELD
109 FLERRIS  DE LIS
WESTZVILLE MO 63385

AMAMDA M ROBINSON
1 BLACKBERRY DR
SAINT CHARLES MO 63301-1400

WILLIAM R POST
3321 COUNTRY CLUB DR
MEDINA OH 44256-8765

JOAN WEGNER &
THOMAS WEGNER JT TEN
1026 WHITNEY DR
APPLE VALLEY MN 55124-4905

SUSAN L ZEILER &
MICHAEL A ZEILER JT TEN
3423 DEVON RD
ROYAL OAK MI 48073-2337

STACEY A SEVALD CUST
PAIGE E SEVALD
UNIF TRF MIN ACT IN 21
8452 KOOY DR
MUNSTER IN 46321-1848

CRISTOBAL BARELA JR &
ANN W BARELA JT TEN
PO BOX 7272
RUIDOSO NM 88355-7272

LILY Y DEXTER
3134 ESTHER ST
HONOLULU HI 96815-4130

ANGELA T SHEPPARD
8106 ASHFORD BLVD
LAUREL MD 20707-3758

SEAN A FLEMING
3211 RENO VISTA DR
RENO NV 89512-1125

KENNY K HUANG &
TERRY K HUANG JT TEN
25 ALAMEDA
IRVINE CA 92620-1805

REGINA SUE MATEO &
ALEJANDRO MATEO JT TEN
523 8TH AVE N
SOUTH ST PAUL MN 55075-1606

TIMOTHY J NAGEL &
KELLEY L NAGEL JT TEN
22205 RAYMOND ST
ST CLAIR SHRS MI 48082-1970

DIANE K GORHAM
8121 34TH AVE S APT 102
BLOOMINGTON MN 55425-1645

STEPHEN S HALLAM
1793 LOCUST RD
SEWICKLEY PA 15143-8556

TERRY L TEETS &
SANDRA W TEETS JT TEN
9667 BOWEN TRL
OOLTEWAH TN 37363-8328

MURIEL A SMITH &
ALFRED M SMITH JT TEN
487 WHITTEMORE RD
MIDDLEBURY CT 06762-3110

ROGER W PUND &
PAMELA S PUND JT TEN
7116 S FERDINAND RD NW
HUNTINGBURG IN 47542-9497

ALAIN DELEONARDIS
1255 N KINGS RD APT 208
W HOLLYWOOD CA 90069-2800

DORSEY L RICHARDS
4387 MELWOOD ST
MEMPHIS TN 38109-5224

SUSAN G KOSKI
4016 11TH AVE S
MINNEAPOLIS MN 55407-3236

BRUCE POSTHUMUS
540 ANNAPOLIS ST W
ST PAUL MN 55118-1001

JEFFERY T TANNER
1706 PENNINGTON ST
RAPID CITY SD 57703-0108

ROXANNE M YOUNCE
7205 FIVE POINT CIR APT 103
TAMPA FL 33634-6111

THOMAS M MACKEW &
CAROLE M MACKEW JT TEN
12159 GENEVA WAY
APPLE VALLEY MN 55124-8335

WARREN V OTT &
DUANE W OTT JT TEN
4329 S CHEATHAM RD
SPOKANE WA 99224-5313

KIMBERLY R HUEMAN
4836 ISLAND VIEW DR
MOUND MN 55364-9391

HERBERT ROVINSKY &
DEBORAH ROVINSKY JT TEN
8615 DEERFIELD LN
GERMANTOWN TN 38138-7329

TERRILL G LAYMAN
12517 172ND ST NE
ARLINGTON WA 98223-9493

ROSALYN Y PIERCE
1360 AMERICANA DR
BIRMINGHAM AL 35215-4158

JANET E DUPONT
1725 WACONIA PKWY S
WACONIA MN 55387-8602

WAYNE E JEDLICKA &
CHRISTOPHER RITTER JT TEN
27041 OAKWOOD DR APT 120I
OLMSTED TWP OH 44138-3112

JOHN P NITCHIE
98 ELIZABETH ST
KEYPORT NJ 07735-1227

KATHERINE L MCMILLAN &
THOMAS A MCMILLAN JT TEN
20420 26TH ST KPS
LAKEBAY WA 98349

RAMONA S GARNER-COLAS &
GERALD COLAS JT TEN
9071 WAVING FIELDS DR
HOUSTON TX 77064-4846

NELDA C WOLF &
PAUL F WOLF JT TEN
10195 BLUFF DR
PITTSVILLE WI 54466-9762

JUDITH DOSS
19391 SUFFOLK DR
DETROIT MI 48203-1469

BRITTANY BYRAM
9454 CEDAR ISLE RD
WHITE LAKE MI 48386

JENNIFER L JANKOWSKI &
SANDRA KAY JANKOWSKI JT TEN
1276 OAKCREST AVE
ROSEVILLE MN 55113-3220

DONALD F BARTHO &
MARJORIE A BARTHO TR
UA 03 06 04
DONALD F BARTHO TRUST
6110 WHISKEY CREEK DR APT 214
FT MYERS FL 33919-8719

TAZHA L BUCKNER
7225 GREEN VALLEY RD
GOLDEN VALLEY MN 55427-4107

ASSOCIATION OF
FLIGHT ATTENDANTS
PLEDGED COLLATERAL TO MLBFS
1275 K ST NW STE 500
WASHINGTON DC 20005-4040

STATE FARM INSURANCE
FBO TAZHA L BUCKNER #LF18705686
7225 GREEN VALLEY RD
GOLDEN VALLEY MN 55427-4107

JOHN M CERNAVA &
JUDY CERNAVA JT TEN
3601 E WYOMING AVE SPC 430
LAS VEGAS NV 89104-4944

MERRILL LYNCH CUST
FBO HARRIET M DALOS
ACCT 800-82B88
4813 S 308TH ST
AUBURN WA 98001-2618

LOREN E OBERHEU
PO BOX 86
JANESVILLE IA 50647-0086

ANTHONY J NIGRO
5663 BROOKSTONE DR NW
ACWORTH GA 30101-4574

JACK F HAMLIN
PO BOX 730
HOODSPORT WA 98548-0730

LOREN SWART
6011 PINEWOOD LN
MINNETONKA MN 55345-6700

MARSHALL WOLF
PO BOX 566
CHURCH STREET STATION
NEW YORK NY 10008

CARESA MEUWISSEN
10823 YORK AVE S
BLOOMINGTON MN 55431-3766

LOUIS CASTRO &
GLORIA CASTRO JT TEN
10 CRESCENT AVE
WALDWICK NJ 07463-1419

LARRY J SATTERLEE
6650 SE 5TH ST APT 27
DES MOINES IA 50315-6484

RALPH R ROCHA
9936 ABBOTT AVE S
BLOOMINGTON MN 55431-2714

GERALD A PERCIO &
LINDA A PERCIO JT TEN
4526 S 257TH ST
KENT WA 98032-5612-266

JOE N BRITTINGHAM
4900 GALLEON CT
NEW PORT RICHEY FL 34652-3072

SUSAN BONHAGE &
JOHN BONHAGE JT TEN
896 AUDUBON CT
HUDSON WI 54016-7410

PETER J ROMANO
309 VIEW CT
APOPKA FL 32703-4847

DIANNE P HANKA
8002 E CONQUISTADORES DR
SCOTTSDALE AZ 85255-4241

ELLEN TATUM
10802 WILLOWBROOK AVE
LOS ANGELES CA 90059-1228

DANA BRENNAN
16045 45TH ST NW
ANNANDALE MN 55302-3900

DALE P WALKER
728 LAKE RD
ALTOONA WI 54720-1837

JOHN GOCI
6028 MORLEY ST
WESTLAND MI 48185-7747

GEORGE E PICHOTTA &
GREGORY PICHOTTA &
MARY BEEMER JT TEN
PO BOX 11132
MINNEAPOLIS MN 55411-0132

BRIDGET KELLY &
THOMAS KELLY JT TEN
4345 CHAMBERLAIN ST
WAYNE MI 48184-2141-458

SAM KATZMAN
35 CLINTON AVE
RIDGEWOOD NJ 07450-3602

WILLIAM J HEWITT
9901 1ST AVE S
BLOOMINGTON MN 55420-4903

ROBERT W HELIN CUST
ROBERT WILLIAM HELIN
UNDER GA TRF MIN ACT
4648 VILLA RIDGE RD NE
MARIETTA GA 30068-2000

JUDY COHN ROBINSON
C/O ELEANOR COHN
PO BOX 748
TEKOA WA 99033-0748

JON A MCCARTHY
913 DEER RIDGE ST NW
LONSDALE MN 55046-9522

ROGER O GENSKOW
E1859 RURAL RD
WAUPACA WI 54981-8346

RONALD F EVERT
23914 STATE ROAD 35 APT 12
SIREN WI 54872-8227

HARRY BROWN &
ANNA M BROWN JT TEN
5152 MILLER TRUNK HWY
HERMANTOWN MN 55811-1241

JOHN N GIVEN
334 ELIZABETH ST
DETROIT LAKES MN 56501-4008

T F LIPSCOMB
1920 TARA DR
HERNANDO MS 38632-1617

DAVID C DIXEN
2617 RIVIERA DR S
WHITE BEAR LAKE MN 55110-4923

ROY E HUFFMAN II
4609 BLUFFSIDE DR
RACINE WI 53402-9788

GRADY P BULLER
157 MOUNT OLIVE CHURCH RD
ABBEVILLE SC 29620-4276

CHRISTINE M HOLZSCHUH &
CRAIG E HOLZSCHUH JT TEN
126 FAIRFIELD AVE
WEST CALDWELL NJ 07006-6416

DONALD FELDEWERD
29115 325TH AVE
MELROSE MN 56352-8548

ALOYS FELDEWERD &
LORENE F FELDEWERD JT TEN
30216 325TH AVE
MELROSE MN 56352-8549

CATHARINE T THOMPSON
4765 OAK WAY
EAGAN MN 55122-2334

METLIFE TRUST COMPANY
FBO KAYLYNN WROBEL IRA
PO BOX 2050
JERSEY CITY NJ 07303-2050

JOSEPHINE CARR &
ALAN P CARR JT TEN
PO BOX 46515
TAMPA FL 33647-0105

CHRISTINE M SNYDER
2085 VALENCOUR CIR
MENDOTA HTS MN 55120-1151

KATHERINE A ECKSTROM
2335 DECATUR AVE N
GOLDEN VALLEY MN 55427-3214

JOSEPHINE O ELOSUA
784 BEASLEY ST
MEMPHIS TN 38111-4204

WILLIAM E JOYCE
5707 MARSHALL RD
DEXTER MI 48130-9790

GARY J VANESS &
GAYLE D VANESS JT TEN
14908 GLEN OAK ST
MINNETONKA MN 55345-5718

ROBERT L MEDLEY SR &
LINDA A MEDLEY JT TEN
110 8TH ST SE
MINOT ND 58701-4036

DONNA CARNER
1947 E RAUCH RD
ERIE MI 48133-9793

DANIEL L ELSASS
8118 FOREST SHADOW CIR
CORNELIUS NC 28031-9267

ELMER W LARKEY JR &
JUDITH K LARKEY JT TEN
104 S SCOTT AVE
BELTON MO 64012-2549

JANET L THUL &
THOMAS C THUL JT TEN
635 HEINEL DR
ROSEVILLE MN 55113-2101

RICHARD G KELLIHER-PAZ &
ALISON A KELLIHER-PAZ JT TEN
129 S STONE AVE
LAGRANGE IL 60525-2253

JAMES D GOUGH CUST
DOUG G SCHIRRICK
UNIF TRF MIN ACT MI
6700 FORRISTER RD
ADRIAN MI 49221-9423

JAMES D GOUGH CUST
DALE S GOUGH
UNIF TRF MIN ACT MI
2024 BYRD ST
DEARBORN MI 48124-4104

JAMES D GOUGH CUST
IVAN S GOUGH
UNIF TRF MIN ACT MI
2024 BYRD ST
DEARBORN MI 48124-4104

HENRY CHAN
8 POCONO LN
DANBURY CT 06810-4110

PHYLLIS M JOHNSON
2088 ESTERO BLVD APT 3B
FT MYERS BCH FL 33931-3245

KENNETH E MCCARTHY
3090 LEXINGTON AVE N APT B6
ROSEVILLE MN 55113-1920

ROGER A THOMAS &
MIRIAM R THOMAS JT TEN
RR 1 BOX 16
ROCKTON PA 15856-9604

ROSEMARY SKIVER
PO BOX 1372
ZEPHYRHILLS FL 33539-1372

JAMES D GATLIN &
ROBIN D GATLIN JT TEN
4860 BIG HORN DR
NESBIT MS 38651

VICKI YAIDER
2427 ELIZABETHTOWN RD
ELIZABETHTOWN PA 17022-9683

JOHN E WRIGHT &
BILLIE JEAN WRIGHT JT TEN
28964 JOHN HAUK ST
GARDEN CITY MI 48135-2833-643

PAUL TRAMONTANO
5 INDIAN KNOLL PL
GREENWICH CT 06831-3267

JAMES D GOUGH CUST
CAROL G SCHIRRICK
UNIF TRF MIN ACT MI
2024 BYRD ST
DEARBORN MI 48124-4104

PATRICK S GARRY
3400 24TH AVE S APT 1113
GRAND FORKS ND 58201-8819

ROBERTA A DORNA
1011 41ST AVE NE APT 319
MINNEAPOLIS MN 55421-3192

CARY WHITE
8613 PAOLA CT
ORLANDO FL 32829-8667

KELI HETHERINGTON
430 WILLOUGHBY WAY W
MINNETONKA MN 55305-5348

CAROLL THOMAS DUNN &
EVELYN B DUNN JT TEN
23 BRIAR HILL RD
PARIS IL 61944-1905

MATTHEW D TUFF
16 GREY FOX CT
NEWNAN GA 30265-2748

DON C CLARK JR
2627 ADAMS MILL RD NW # 5
WASHINGTON DC 20009-2175

ROBERT MC VICKER &
MARY T MC VICKER JT TEN
2029 ROE CREST DR
NORTH MANKATO MN 56003-3430

JOHN A KRUEGER &
GLORIA A KRUEGER JT TEN
38234 ANN ARBOR TRL
LIVONIA MI 48150-2471

SUZY ELLEN PETERSON
2335 STEWART AVE APT 116
ST PAUL MN 55116-3023

HOWARD A DAPPER JR &
CHARLENE G DAPPER JT TEN
3111 TANAGER ST
RALEIGH NC 27606-3640

DEBORAH BACHRACH
1163 EDGCUMBE RD
SAINT PAUL MN 55105-2831

JODIE F KIRBY &
MICHELLE A KIRBY JT TEN
4560 PEACHWOOD CT
INDIANAPOLIS IN 46235-1161

MELISSA R CLARKSON
PO BOX 184
BUFFALO SD 57720-0184

WILLIAM N JAKEL &
CHRISTINE J JAKEL JT TEN
5682 MORLEY ST
WESTLAND MI 48185-1911

THOMAS P GARSKE
20510 STATE ROAD 87
GRANTSBURG WI 54840-7512

NANCY M FISHER
PO BOX 476
FREDERICK PA 19435-0476

MARY R HAUB
11732 CHERRY GROVE DR
GAITHERSBURG MD 20878-2307

GERALD L KYSER &
JANA KYSER JT TEN
2674 MACKUBIN ST
ROSEVILLE MN 55113-2337

GLORIA M CADGE
2994 BALDWIN ST
DETROIT MI 48214-1702

NORMAN E MEISSNER
1457 CHARLES AVE # 1
ST PAUL MN 55104-2402

DONNA A GAUDAUR &
LAWRENCE A GAUDAUR JT TEN
10200 GENESEE RD
E CONCORD NY 14055-9734

HARLAN W WELTON &
VIRGINIA G WELTON TEN ENT
156 SUMMIT CITY RD
KENNERDELL PA 16374-2218

GABRIEL DAVID TAMBIO-YEH
1321 N 2ND ST
LOMPOC CA 93436-3554

EUGENE D CAMPBELL &
MARY ANN CAMPBELL JT TEN
2905 60TH ST E
INVER GROVE MN 55076-1547

MICHELLE L HOFFMAN
109 E 103RD ST
BLOOMINGTON MN 55420-5348

DONALD B SMITH III
3031 JAMES RD
MEMPHIS TN 38128-2921

KATHRINE A WINTER
8513 VIRGINIA CIR N
ST LOUIS PK MN 55426-2451

JOHN STUBSTAD CUST
MATTHEW J STUBSTAD
UNIF TRF MIN ACT CA
355 OCEAN VIEW AVE
ENCINITAS CA 92024-2625

RONALD A RAKNESS
2056 150TH ST
MILLTOWN WI 54858-4425

MICHAEL ROBERT HARRISON
456 MCKINLEY AVE
GROSSE POINTE FARMS MI 48236-3240

LESLIE RENA BRYANT
4901 RUSSELL AVE S
MINNEAPOLIS MN 55410-1916

DAWN MARIE IRONS CUST
LEIGH TAYLOR IRONS
UNIF TRF MIN ACT WI
1412 DOROTHY ST
RHINELANDER WI 54501-2417

JANICE A SPINNEY
3378 N ELMS RD
FLUSHING MI 48433-1859

DEE F LUNZER
3700 REGENT AVE N
ROBBINSDALE MN 55422-2034

JOHN RICHARD GODSON &
MARGARET N GODSON JT TEN
1328 WOODRUN CT
ROCK HILL SC 29732-9160

DIANE L PRINCE RUD &
RUSSELL E RUD JT TEN
9033 JAMACA CT N
LAKE ELMO MN 55042-9422

CARLA MARIE YACENDA
10662 ROCKHURST AVE
SANTA ANA CA 92705-1422

JULIA LAUREN YACENDA
10662 ROCKHURST AVE
SANTA ANA CA 92705-1422

KRISTINA UNVERZAGT
61429 265TH ST
BROWNSDALE MN 55918-8077

FRANK B ZALEWSKI &
ANDREA M ZALEWSKI JT TEN
248 S MAIN ST
PRESTON
HANOVER TWP PA 18706-1537

ROBERT E WALKER
7076 SUNRISE DR
LINO LAKES MN 55014-1291

ANTHONY E FAITH &
CONNIE M FAITH JT TEN
RR 2 BOX 194
ST JAMES MN 56081-9653

CHAD W CASBY
14020 FINALE AVE N
HUGO MN 55038-9507

KATHLEEN SCHREMPP CUST
KELLEN PERRY
UNIF TRF MIN ACT MN
16833 39TH AVE N
PLYMOUTH MN 55446-3376

MARILYN K RATHSMAN
452 N GLADSTONE AVE
COLUMBUS IN 47201-6533

WILLIAM R KOTRBA CUST
JOHN CALVIN KOTRBA
UNIF TRF MIN ACT MN
1651 20TH AVE NW
NEW BRIGHTON MN 55112-5538

SCOTT DAVID SHIPLEY
8271 CLOMAN AVE
INVER GROVE MN 55076-3328

HOMER J ST JOHN
13677 OLD US 12
CHELSEA MI 48118

WESLEY G CARLSON &
SUSAN F CARLSON TR
UA 08/08/01
WESLEY G CARLSON TRUST
886 SPRING TRL
PRESCOTT AZ 86303-5901

BARBARA J KONDRICK
9303 FRANLO RD
EDEN PRAIRIE MN 55347-3001

MICHAEL G PARLIN &
DIANE K PARLIN JT TEN
12017 JEFFERSON ST NE
BLAINE MN 55434-1908

NICHOLAS J MANTOR
11702 SELKIRK AVE
BURNSVILLE MN 55337-3239

CAROL J DVORAK &
JIM DVORAK JT TEN
10825 SUNSET AVE
YOUNG AMERICA MN 55397-9452

GEORGE PICHOTTA &
GREGORY PICHOTTA &
MARY BREMER JT TEN
PO BOX 11132
MINNEAPOLIS MN 55411-0132

ROBERT L ANDERSON &
SHIRLEY J ANDERSON JT TEN
12981 251ST AVE
STAPLES MN 56479-3086

JANICE M ODEGARD
23283 DAHOMEY AVE
NORTHFIELD MN 55057

ALFRED C MCAFEE &
ALICE M MCAFEE JT TEN
2070 IRENE ST
ROSEVILLE MN 55113-6613

MARY DIANE MACKENBURG &
MARY KAY MOHN JT TEN
42 MAYHILL RD N
ST PAUL MN 55119-4721

CHRISTOPHER D BAXTER &
ELIZABETH A BAXTER JT TEN
28800 GREEN LAKE AVE
CHISAGO CITY MN 55013-9704-006

AMELIA LINDGREN
244 BANFIL ST
ST PAUL MN 55102-3016-449

GLENDA LEE KING &
GORDON KING JT TEN
6379 HODGSON RD
CIRCLE PINES MN 55014-1427

SONG HUH
4670 DEERWOOD LN N
PLYMOUTH MN 55442-2412

MARK S PALISE
33801 CLIFTON DR
STERLING HTS MI 48310-6013

CHESTER A JABLONSKI TOD
RAMONA E JABLONSKI
SUBJECT TO STA TOD RULES
1579 OLD HUDSON RD
ST PAUL MN 55106-6130

SABRINA L MADDOX
19025 DEERFIELD TRL
EDEN PRAIRIE MN 55346-3916

PEGGY J PEREDA
20317 MALLARD WAY
ROGERS MN 55374-8738

MARIOLINA DIGRANDE
14106 ASHBURN PL
TAMPA FL 33624-2603

JOHN SCHULEMAN
4211 HEINE CT
ST PAUL MN 55122-1890

ALEXIS MARIE PARKER
1695 COLBY LAKE DR
WOODBURY MN 55125-8868

ROBERT M CARLSON
9608 MORRIS CIR
BLOOMINGTON MN 55437-2127

BETH M GUBRUD &
ARRON M GUBRUD JT TEN
816 HERITAGE TRL
JORDAN MN 55352-1445

ROBERT W MORAN &
VIRGINIA A MORAN JT TEN
613 7TH AVE SW
JAMESTOWN ND 58401-4537

JOERG STEINBACH CUST
JASPER ANDREW STEINBACH
UNIF TRF MIN ACT MN
7861 WOODLAWN DR
MOUNDS VIEW MN 55112-6226

JOERG STEINBACH CUST
CORSON RIVER STEINBACH
UNIF TRF MIN ACT MN
7861 WOODLAWN DR
MOUNDS VIEW MN 55112-6226

BRIDGET STEFFENS
14400 PARK AVE
BURNSVILLE MN 55337-4638

CANDYCE DEE ANDERBERG &
PAUL RICHARD ANDERBERG JT TEN
4899 108TH LN NE
CIRCLE PINES MN 55014-2310

MEGAN IRENE LOHSE
4899 108TH LN NE
CIRCLE PINES MN 55014-2310

ANDREW FRANCIS ANDERBERG
4899 108TH LN NE
CIRCLE PINES MN 55014-2310

JODINE IRENE SCHWENZFEIER &
DAVID ALAN SCHWENZFEIER JT TEN
6280 HOLLOW LN
LINO LAKES MN 55014-5496

AMANDA LEE SCHWENZFEIER
6280 HOLLOW LN
LINO LAKES MN 55014-5496

AARON DAVID SCHWENZFEIER
6280 HOLLOW LN
LINO LAKES MN 55014-5496

NICHOLAS GORDON SCHWENZFEIER
6280 HOLLOW LN
LINO LAKES MN 55014-5496

BETH S CHRISTIAN
756 BRANNON DR
LITHIA SPRINGS GA 30122-2303

RICHARD L MCBRIDE
319 E CAIRO DR
TEMPE AZ 85282-3760

KRISTINA MARIE BENNETT
7595 5TH ST N
OAKDALE MN 55128-5389

RIDLEY L BASSETT &
GAIL O BASSETT JT TEN
200 OLD STAGECOACH RD
STOCKBRIDGE GA 30281-2410

EMERSON E KOEHLER &
LINDA GODIN KOEHLER JT TEN
7529 PACIFIC HEIGHTS CIR
ORLANDO FL 32835-5151

CHARLES F LAYTON &
RAQUEL M LAYTON TEN COM
4501 CASCO AVE
EDINA MN 55424-1126

AMY S MCGUIRE
1800 W 76TH ST APT 2B
RICHFIELD MN 55423-3842

MARK W BURGESS &
CINDY L BURGESS JT TEN
7200 JOSHUA CV
MEMPHIS TN 38133-3915

JAMES L GRAHAM
450 OLD DIRT RD
TALLAHASSEE FL 32317-8207

JAMES SWEET
349 KLOCKS CORNERS RD TRLR 32
OSWEGO NY 13126-6319

LESLIE DAWN PRESTON
3 SPRING ST
ONEONTA NY 13820-2418

SHARON MCDEARMON
600 LUND AVE NE
SPRING LAKE PARK MN 55432-1103

L M ADLER &
G K ADLER JT TEN
15288 CONSER ST
OVERLAND PARK KS 66223-2817

CHARLES BIERMAN &
DAWN BIERMAN JT TEN
2568 NORTHRIDGE LN NE
ROCHESTER MN 55906-4083

HEIDI C BREIDENSTEIN &
PETER E BREIDENSTEIN JT TEN
2127 HOLLY TREE DR
DAVISON MI 48423-2066

PAUL MEUWISSEN CUST
JOSHUA MEUWISSEN
UNIF TRF MIN ACT MN
708 IRONWOOD AVE NE
NEW PRAGUE MN 56071-2117

KATHY MEUWISSEN CUST
MATTHEW CARPENTER
UNIF TRF MIN ACT ND
418 N 21ST ST
BISMARK ND 58501-4901

JOSEPH GARY MEUWISSEN CUST
JOSEPH GARY MEUWISSEN JR
UNIF TRF MIN ACT MN
10823 YORK AVE S
MINNEAPOLIS MN 55431-3766

PAUL MEUWISSEN CUST
LINDSAY MEUWISSEN
UNIF TRF MIN ACT MN
708 IRONWOOD AVE NE
NEW PRAGUE MN 56071-2117

CHRISTOPHER S PAOLERCIO &
SIMONE M PAOLERCIO JT TEN
624 58TH AVENUE DR E
BRADENTON FL 34203-6064

NEIL G WEINGARTEN
751 N EL CAMIO REAL #301
SAN MATEO CA 94401

RICHARD M KASSNER &
NANCY C KASSNER JT TEN
408 BRIMHALL ST
ST PAUL MN 55105-2505

CURTIS GENE MILLER
3822 E CONGRESS AVE
SPOKANE WA 99223-5441

HOWARD T BALLEW SR
NADINE E BALLEW TR
UA 04/09/01
THE BALLEW FAMILY TRUST
PO BOX 271
POPLAR BLUFF MO 63902-0271

HELEN A FRALICK
64 HARRIETTE DR
SHELBY OH 44875-1814

NANCY MARSHALL
4813 TABARD PL
ANNANDALE VA 22003-4054

MARTHA SYKORA
4516 W 88TH ST
BLOOMINGTON MN 55437-1402

JAMES I FISHER
444 BROOK RIDGE CIR
CLERMONT FL 34715-6016

ANN T PLANTIN CUST
MICHAEL J PLANTIN
UNIF TRF MIN ACT CA
1683 TIMOTHY RD
MCKINLEYVILLE CA 95519-3755

RICHARD BENNETT &
REBECCA BENNETT JT TEN
250 GRANDVIEW AVE W
ROSEVILLE MN 55113-4700

NANCY GROOTHIUS CUST
PAYTON GROOTHIUS
UNIF TRF MIN ACT MN
13941 UTAH AVE
SAVAGE MN 55378-2159

KELLY MEUWISSEN CUST
ALEX FINNEY
UNIF TRF MIN ACT MN
C/O KELLY FULLERTON
1040 MEADOW ST
COLOGNE MN 55322-8003

CHAD MEUWISSEN
17286 FLEMMING LN
PRIOR LAKE MN 55372-2620

KELLY MEUWISSEN
C/O KELLY FULLERTON
1040 MEADOW ST
COLOGNE MN 55322-8003

JAMES GREILSHELMER
1111 PARK AVE
NEW YORK NY 10128-1234

WALLACE COWAN
499 EMERSON AVE
TEANECK NJ 07666-1927

RONALD THIESSEN &
NANCY THIESSEN JT TEN
13632 91ST ST SE
BECKER MN 55308-4715

RICHARD DUANE STAUS
16760 NEILL PATH
HASTINGS MN 55033-9688

RAYMOND GEORGE STAUS
5990 100TH ST E
HASTINGS MN 55033

SANDRA CAROLYN LANKOW
9995 JUSTEN TRL N
MAHTOMEDI MN 55115-1327

RODGER GALEN STAUS
3337 145TH ST E
ROSEMOUNT MN 55068-5917

JAMES SWEET &
CATHERINE SWEET JT TEN
10451 HORTON RD
GOODRICH MI 48438-9492

ERIN WOMBACHER
1701 GULL LN
MOUND MN 55364-1231

ETHEL GREENE
PO BOX 10365
PALM DESERT CA 92255-0365

MARY DAY
1025 CEDAR CIR
FOREST PARK GA 30297-4102

DAVID R FRAUENSHUH
6401 INDIAN HILLS RD
EDINA MN 55439-1133

RANDALL JOYNER
5195 WILDWOOD DR
SOUTHAVEN MS 38671-9827

WILLARD J DAHLBERG &
BARBARA DAHLBERG JT TEN
32957 GRAF RD
BREEZY POINT MN 56472-3696

WILLIAM G RESS
29065 E SHORE DR
PENGILLY MN 55775-2115

DOROTHY C AYERS &
WENDY R NELSON JT TEN
655 RIVERSIDE DR APT 603N
MEMPHIS TN 38103-4600

BOB FIRMAN
208 HARNS RD #CB6
BEDFORD HILLS NY 10507

LEIF JAMES OGREN-AMDAHL
5317 OLIVER AVE S
MINNEAPOLIS MN 55419-1054

KATHERINE A KRETCHMAR CUST
NICOLAI H KRETCHMAR
UNIF TRF MIN ACT MN
19739 E BETHEL BLVD NE
EAST BETHEL MN 55011-9652

KATHY G SCHOLL
6524 JACKSON ST NE
FRIDLEY MN 55432-4533

DERYL W STURDEVANT &
MADELINE L STURDEVANT JT TEN
3705 NEWTON WAY
PLEASANTON CA 94588-8382

ROY E JOYNER
523 HARBOUR SHORES DR
JACKSON GA 30233-6341

MICHAEL L JOYNER
125 FARM LN
FAYETTEVILLE GA 30214-3135

JAMES R DAVIS
34 GOLDENWOOD DR
NORTON MA 02766-2637

SARA KUEHNER
161 N ANDERSON RD
NEW LENOX IL 60451-2005

ANDREW J RAINES
3732 RAINES ST
PENSACOLA FL 32514-6336

WILLIS E RING
11822 15TH ST SW
COKATO MN 55321-4901

WILLIAM J DUTOUR TR
UA 10 02 91
WILLIAM J DUTOUR TRUST
6036 GLENDALE DR
BOCA RATON FL 33433-3840

H P SCHOEN
21637 JONE AVE
HASTINGS MN 55033

MARY K MATLOCK CUST
JOSEPH WILLIAM MATLOCK
UNIF TRF MIN ACT MN
17272 ROUND LAKE RD
EDEN PRAIRIE MN 55346-4353

MARY K MATLOCK CUST
DANIEL MARTIN MATLOCK
UNIF TRF MIN ACT MN
17272 ROUND LAKE RD
EDEN PRAIRIE MN 55346-4353

LASHAWN R HALIMON
15760 SUSSEX ST
DETROIT MI 48227-2659

JOHN P DUVERNAY
175 TRANTOR PL APT 3B
STATEN ISLAND NY 10302-1916

DEBORAH J KOBE &
JOSEPH KOBE JT TEN
201 SUNSET RD
ELY MN 55731-8230

FRANK STELTER CUST
KENNETH R STELTER
UNIF TRF MIN ACT MN
8464 253RD ST
FOREST LAKE MN 55025-8371

DAVID R SHAW
7021 BLUFF WOOD CV
CHARLOTTE NC 28212-5819

KEVIN P KIMES
3142 W CALHOUN BLVD APT 112
MINNEAPOLIS MN 55416-6007

JILLIAN D GOULD
5701 N 89TH ST
MILWAUKEE WI 53225-2810

DEANNA L HENRY &
BRADLEY MACDONALD JT TEN
152 BATES AVE # A
SAINT PAUL MN 55106-6329

JOHN B HAND
7350 BRISTOL VILLAGE DR APT 329
BLOOMINGTON MN 55438-2587

MICHAEL D HENLY &
CARLA M HENLY JT TEN
3204 W 132ND ST
BURNSVILLE MN 55337-1806

TODD M ERETH
5936 10TH AVE S
MINNEAPOLIS MN 55417-3136

DAVID A LLOYD
5135 SHEPPER RD
STOCKBRIDGE MI 49285-9457

GERALD L WAWRZYNIAK &
DORIS WAWRZYNIAK JT TEN
4895 W 230TH ST
JORDAN MN 55352-5711

RICHARD W SCOUTEN
RR 1 BOX 41
MARLOW OK 73055-9701

GENE R TETRAULT &
NADINE E TETRAULT TR
UA 05 03 01
TETRAULT FAMILY TRUST
24902 S STONEY LAKE DR
SUN LAKES AZ 85248-7634

CHAD R KARMAN
APT 2B
1702 E CORK ST
KALAMAZOO MI 49001-6906

RASHID BASHSHUR CUST
MATTHEW RASHID DUNN
UNIF TRF MIN ACT MI
1383 ESCH CT
ANN ARBOR MI 48104-6723

HAROLD O GLOVER &
CAROLYN F GLOVER JT TEN
838 JOSEPHINE ST
MEMPHIS TN 38114-2715

GARY BAUMGARTNER
706 LAKESHORE DR
CEDAR FALLS IA 50613-1507

JOHN H HOBOCK LORENZEN
15856 BIRWOOD AVE
BEVERLY HILLS MI 48025-3334

ARTHUR SHAW JR &
SARAH SHAW JT TEN
6126 GOODWIN DR
COLUMBUS GA 31909-4339

WILLIAM ZIMMERMAN &
CATHERINE ZIMMERMAN TR
UA 06 16 92
WILLIAM ZIMMERMAN TRUST
22191 CAMELOT CT
BEVERLY HILLS MI 48025-3602

WILLIAM J BUESGENS
PO BOX 35
WAHKON MN 56386-0035

KELLY HUCKABY CUST
BRADEN PAUL THOMPSON
UNIF TRF MIN ACT IN
804 N KATHLEEN DR
WESTPORT IN 47283-9722

GAYLEN G NEGLESS &
RHETA R NEGLESS JT TEN
3850 7TH AVE
ANOKA MN 55303-1277

SARA A MORTENSEN
3778 BRIGHTON WAY
ARDEN HILLS MN 55112-3223

PAMELA KEBORTZ
5913 PLAINVIEW DR
EVANSVILLE IN 47720-8079

STEPHEN G WADE CUST
TRACY ANN WADE
UNIF TRF MIN ACT CA
2739 LAKEVIEW DR
SANTA ROSA CA 95405-9102

MYRON L WESTROM
22243 COUNTY ROAD 12
ELBOW LAKE MN 56531-9260

JOSEPH E RAMIER &
MARY L RAMIER JT TEN
2401 MACLOVIA CIR
SANTA FE NM 87505-3248

AMY LYNN MCFARLAND &
DANIEL JOHN MCFARLAND JT TEN
6409 MEADOWPOINTE LN
LAS VEGAS NV 89110-1975

FRANCISCO B BATALON JR
98 043 KULEANA PL
PEARL CITY HI 96782

MARILYN BRICK
5601 W BAVARIAN PASS
FRIDLEY MN 55432-6006

CHARLES SCHWAB
FBO TINA L GARNETT
7164 2293
2606 DUPONT AVE S
MINNEAPOLIS MN 55408-1203

MARY CARPENTER
1229 PARKVIEW LN NW
KENNESAW GA 30152-4771

WAYNE L TRAHMS LLC
3110 GOLFVIEW LN SW
ROCHESTER MN 55902-4113

PATRICK SENATORE &
KIMBERLY SENATORE JT TEN
200 WORTH ST
ISELIN NJ 08830-2440

BRADLEY W BABCHEK
1308 HARTRICK AVE
ROYAL OAK MI 48067-2212

PRISCILLA A JOHNSON TR
UA 01 03 02
PRISCILLA A JOHNSON TRUST
117 S CHESTNUT
PO BOX 15
LINDSBORG KS 67456-0015

DANIEL M BRANDT
208 NICOL DR
READING PA 19606-3514

DONNA J CRAMER
28472 DAWSON ST
GARDEN CITY MI 48135-2440

CANDACE L CARLSTROM
14708 WESTCLIFFE DR
BURNSVILLE MN 55306-6903

WILLIAM J HARPER &
DEBRA J HARPER TR
UA 03 07 98 WILLIAM J &
DEBRA J HARPER TRUST
32621 WEXFORD DR
WARREN MI 48092-3297

TREVOR ROWLAND WALDELAND
5981 131ST ST W
APPLE VALLEY MN 55124-8713

JANET PRICE
54 WESTCHESTER SQ
BURNSVILLE MN 55337-2988

SCRIPOPHILY.COM
PO BOX 223795
CHANTILLY VA 20153-3795

NANCY S LENG
2333 KAPIOLANI BLVD APT 2203
HONOLULU HI 96826-4450

CLAUDIA BEERMANN
1381 QUARRY LN
EAGAN MN 55121-1358

JOE O WENDLING &
PAULA WENDLING JT TEN
15109 CRESTONE CIR
ROSEMOUNT MN 55068-4578

STEVEN L MACHACEK
1499 PINETREE TRL
SAINT PAUL MN 55122-3725

ALEXANDER I NEMETH JR &
NANCY L NEMETH JT TEN
10310 NW 5TH ST
PLANTATION FL 33324-1603

ROBERT HOUN
3211 POLK ST NE
MINNEAPOLIS MN 55418-2130

NEVADA M ROBERTS
3910 RHODES AVE
CHARLOTTE NC 28210-6208

FIDELITY INVESTMENTS
FBO VICTOR M FESOLOWITZ
20720 PHILADELPHIA WAY
EAGLE RIVER AK 99577-7120

MAUREEN KELLY MAY &
MARGARET MORGAN JT TEN
14210 DEKALB AVE
ROSEMOUNT MN 55068-4178

KAREN L HELLMER CUST
MATTHEW DICARO
UNIF TRF MIN ACT MI
48502 LAFAYETTE DR
MACOMB TWP MI 48044-5628

WILLIAM J NEVILLE
622 8TH AVE SW
ROCHESTER MN 55902-2006

ROBERT C KRATZ &
JANET E KRATZ JT TEN
15807 CEDAR RIDGE RD
EDEN PRAIRIE MN 55347-2340

PATRICK J SHEA &
DIAN M SHEA JT TEN
34175 COACHWOOD DR
STERLING HTS MI 48312-5619

ELIZABETH MARY MILLARD
14745 PORTLAND AVE APT 309
BURNVILLE MN 55306-0002

GARY D SHUTTY
2230 SW 10TH ST
BOCA RATON FL 33486-5208

MICHAEL E RAGAN
9005 79TH ST S
COTTAGE GROVE MN 55016-5212

BARBARA U NORDEN
1276 BIRCH POND TRL
WHITE BEAR LAKE MN 55110-4149

ANNE ANDERSON
11110 UTICA AVE S
BLOOMINGTON MN 55437-3334

TERALD L MORTENSON &
ARTHELLA MORTENSON JT TEN
1228 E MOUNTAIN VISTA DR
PHOENIX AZ 85048-8647

MARCUS TODD CUST
OLIVIA L TODD
UNIF TRF MIN ACT CA 21
18541 DEARBORN ST
NORTHRIDGE CA 91324-3036

LEONARD STITZ &
CLARE STITZ JT TEN
1166 N HANDY ST
ORANGE CA 92867-6219

WILLIAM F WARLICK III &
BARBARA M WARLICK JT TEN
1752 DANBURY DR
CAMARILLO CA 93012-4202

CHARLES N QUESENBERRY &
ALICE R QUESENBERRY JT TEN
26 O ST
LOTAWANA MO 64086-9706

GERTRUDE L PAVLIK &
DENNIS J PAVLIK JT TEN
PO BOX 371
FARIBAULT MN 55021-0371

WARREN D HANSON &
CONSTANCE O HANSON JT TEN
3221 33RD AVE S
MINNEAPOLIS MN 55406-2024

CLIFFORD G HOWELL
PO BOX 27
LAKEBAY WA 98349-0027

JANET A MERIMONTI &
DAVID A MERIMONTI JT TEN
1331 4TH AVE S
STILLWATER MN 55082-5819

PAULA J KOWALCZYK &
MICHAEL HOWALCZYK JT TEN
5728 N LAKE SANFORD RD
SANFORD MI 48657-9377

H CLAYTON FOUCHEE JR
229 CAPE SAINT JOHN RD
ANNAPOLIS MD 21401-7211

JAMES D ELDRIDGE
8898 OLD SUGARLIMB RD
LOUDON TN 37774-6352

CHARLES G SEVERSON
1208 CHANTILLY CIR
NICEVILLE FL 32578-4323

GARY A HAGEMEISTER
29625 FAITH CT
CANNON FALLS MN 55009-9439

DEBRA D MEINDERS
4279 DUNROVIN LN
EAGAN MN 55123-1726

RONALD E BARTLETT
108 E 36TH ST
MINNEAPOLIS MN 55408-4538

MARY JO HAMADA
17-10 #1B SARUGAKU CHO
SHIBUYA TOKYO 150-0033
JAPAN

MICHAEL CARSON
860 NE MULBERRY DR
BOCA RATON FL 33487-1752

BERTHA L WELLINGTON
3415 W 77TH ST
LOS ANGELES CA 90043-4903

JEAN A PETERSEN-MICKSCHL
818 110TH ST
ROBERTS WI 54023-8305

KRISTY HUFNAGLE &
AARON HUFNAGLE JT TEN
5328 HIGHWAY 11
INTL FALLS MN 56649-9007

MARIELLA CORBETT
7195 MOURNING DOVE RD
LINO LAKES MN 55014-3201

DANIEL T MORGAN CUST
MOLLY MAE MORGAN
UNIF TRF MIN ACT MN
6610 E FISH LAKE RD
MAPLE GROVE MN 55369-6002

CHERYL SCHOONOVER
30 WINONA ST W
ST PAUL MN 55107-3337

MARY E PRAML &
LAWRENCE A PRAML JT TEN
8976 INWOOD AVE S
COTTAGE GROVE MN 55016-3386

ROBERT R SANTMYER &
KAREN L SANTMYER JT TEN
6493 DUNCAN RD
SAGINAW MN 55779-9799

BARBARA A KANE &
JOHN KANE JT TEN
14930 DALLARA AVE W
ROSEMOUNT MN 55068-4554

FRANK L PRITCHARD
220 WOODCHASE CLOSE NE
ATLANTA GA 30319-4300

RUSSELL PERKINS &
SALLY PERKINS JT TEN
130 POPLAR WAY
FAYETTEVILLE GA 30214-3886

JEFFREY B SCHOLDER CUST
NANCY SCHOLDER
UNIF TRF MIN ACT MN
3217 ROBINWOOD LN
MINETONKA MN 55305-4331

ELIZABETH RAPP CUST
ERIC RAPP
UNIF TRF MIN ACT MN
7 WHITE PINE CT
LITTLETON CO 80127-2600

BANK OF AMERICA INVESTMENTS
CUST
FBO AKIKO CARR
6042 113TH PL SE
BELLEVUE WA 98006-6331

ELIZABETH A GREENBERG
107 WHEATLEY RD
OLD WESTBURY NY 11568-1210

MIKE T OREILLY &
KATHLEEN E OREILLY JT TEN
3001 HONEY TREE DR
GERMANTOWN TN 38138-7235

ELIZABETH A SOLSETH
510 ELMVIEW PL SW
ROCHESTER MN 55902-1255

ROXANN M WRIGHT &
JAMES RICHARD WRIGHT JT TEN
N6387 HILLCREST RD
PARDEEVILLE WI 53954-9574

PATRICIA EGGERT &
ALLYSON EGGERT JT TEN
397 MEADOW LN
WOODBURY MN 55125-1123

CAROLVENIA RICHARDSON
2121 CARNELIAN LN
EAGAN MN 55122-2828

KATHLEEN M PEACH &
WILLIAM R DOMNARSKI JT TEN
6144 OMEGA ST
RIVERSIDE CA 92506-4748

CARLA A DERANEY &
TIMOTHY C DERANEY JT TEN
2 FOXTAIL LN
DOVE CANYON CA 92679-3804

DENNIS ERVIN &
SHARON ERVIN JT TEN
8161 LAKE ST
PO BOX 71
WILLOW RIVER MN 55795-0071

BRUCE T BURTON &
DIANE V BURTON JT TEN
8795 CHIMNEYROCK BLVD
CORDOVA TN 38016-4047

BERNARD EDWARD BALDER &
KIMBERLY K BALDER JT TEN
31951 OXFORD MILL RD
CANNON FALLS MN 55009-7110

EDWARD J CARLIER &
EDITH M CARLIER JT TEN
964 HARBOR TOWN DR
VENICE FL 34292-3126

DOUGLAS H JUENEMANN &
THELMA G JUENEMANN JT TEN
6280 7TH ST NE
FRIDLEY MN 55432-5042

LUZMILA C CATTERLIN &
ROGER T CATTERLIN JT TEN
11095 RIDGE POINT DR
JACKSONVILLE FL 32257-3724

SANDRA W YOUNG &
STEVEN W YOUNG JT TEN
3131 BEACH LAKE DR W
MILFORD MI 48380-2872

DANIEL I CODNER
26400 TERRACE RD NE
ISANTI MN 55040-6143

WILLIAM B CLARK
4095 MEADOWLARK CURV
EAGEN MN 55122-1785

BETH L WEINZIERL
10816 STAR MEADOW DR
FRISCO TX 75034-3816

SHARON E FRIERSON
7511 LOGAN AVE S APT 1A
RICHFIELD MN 55423-3733

MEGAN A SERAFIN
6045 OLIVER AVE S
MINNEAPOLIS MN 55419-2024

MICHAEL W SIEDSCHLAG
3340 BLAISDELL AVE APT 3
MINNEAPOLIS MN 55408-4435

JOSHUA J HOLT &
CYNTHIA C HOLT JT TEN
15213 LEAD ST
BURNSVILLE MN 55306-5165

BRYAN D LEVANDUSKY
1580 COLD SPRING DR
BROWNSBURG IN 46112-2165

ANTHONY R VALENTINI &
MICHELE K VALENTINI JT TEN
3816 CARDINAL ST W
ROSEMOUNT MN 55068-6612

ELIZABETH A MONTES
PO BOX 943
BURNSVILLE MN 55337-0943

RODNEY D NIELSON &
MARY J NIELSON JT TEN
1279 E BOSI CT
QUEEN CREEK AZ 85242-6839

JOSEPH P MITZEL
3236 PORTLAND AVE
MINNEAPOLIS MN 55407-2010

HOLLY A RANDLE &
DAVID L RANDLE JT TEN
PO BOX 1526
LEHIGH ACRES FL 33970-1526

GLEN H HANSEN &
JOAN C HANSEN JT TEN
6281 HUMMINGBIRD RD
EXCELSIOR MN 55331-8884

BARBARA P ADAMS &
DAVID W ADAMS JT TEN
23424 BEECH RD
SOUTHFIELD MI 48033-3482

MICHAEL KOSEL
889 BLUEBILL DR
MENDOTA HTS MN 55120-1405

STEVEN L BERGER
910 E LEWELLING BLVD STE 1
HAYWARD CA 94541-1100

HARRY D BUTLER &
ELAINE S BUTLER JT TEN
3810 PLANTATION BLVD
LEESBURG FL 34748-7446

LYLE EIDE &
ANITA EIDE JT TEN
947 VIJOBI TRL
AMERY WI 54001-5235

LINDA J WYNN &
CARL D WYNN JT TEN
14 PARADISE CIR
MAYFLOWER AR 72106-9571

GERALDINE A LESTINA
7054 HUMBER TRL NE
NORTH BRANCH MN 55056-6601

VICKI A CURRY
2918 GRANDE OAKS WAY
GREEN COVE SPRINGS FL 32043-3768

CHERYL O JOHNSON &
RICHARD A JOHNSON JT TEN
14546 249TH AVE NW
ZIMMERMAN MN 55398-5600

MARY ANN GUTT
6735 SHELDON RD
BELLEVILLE MI 48111-1145

ROSEMARY A OBRIEN
4230 MALMO LN N
EAGAN MN 55123-1739

ROBERT PURZITZA
1421 HONEYSUCKLE LN
HASTINGS MN 55033-2415

SYBIL HOPKINS &
DAVID HOPKINS JT TEN
1128 8TH ST N
FARGO ND 58102-2608

NANCY L JACKSON
3388 HOLT CIR
PENSACOLA FL 32526-8793

BRENDA M KAUFMAN
131 HUNTINGTON AVE S
WAYZATA MN 55391-1825

LYNDA NOTERMAN CUST
ALEXANDRA J NOTERMAN
UNIF TRF MIN ACT MN
18455 LANGFORD AVE
JORDAN MN 55352-9426

MICHELE BENNETT
11881 LOFTON AVE S
HASTINGS MN 55033-9450

RICHARD BENNETT &
BECKY BENNETT JT TEN
250 GRANDVIEW AVE W
ROSEVILLE MN 55113-4700

KRISTINA BENNETT
11881 LOFTON AVE S
HASTINGS MN 55033-9450

ALEXIS PARKER
1695 COLBY LAKE DR
WOODBURY MN 55125-8868

JEROME D REPINSKI &
PATRICIA H REPINSKI TR
UA 05 19 93
REPINSKI TRUST
2925 CHANNEL DR
STEVENS POINT WI 54481-4921

BETTE J BEATTY
6853 LAWNWOOD RD
DULUTH MN 55803-9255

KATHLENE N JOHNSON
4719 ARBUTUS AVE
ROCKVILLE MD 20853-3109

CATHERINE M WHITE
6371 WHITMORE LAKE RD
WHITMORE LAKE MI 48189-9551

CHARMAINE L DAVEY
43653 TEAL CIR
CLINTON TOWNSHIP MI 48036-3377

CARNA M LINN &
JOHN M LINN JT TEN
16177 ASHMUN RD
BRAINERD MN 56401-5212

STEPHEN W BOGACZ &
KAREN A BOZACZ JT TEN
19767 EVENSONG AVE
FARMINGTON MN 55024-8682

RAYMOND P LEWIS JR
3181 PLANTATION CV
MEMPHIS TN 38119-8910

GEORGIA WASSERMAN
185 E 85TH ST APT 36F
NEW YORK NY 10028-2150

RICHARD S YORK
216 PINE ST
KLAMATH FALLS OR 97601-6337

DONNA J ADAMSON &
DON W MCKENZIE JT TEN
13112 ALDRICH AVE S
BURNSVILLE MN 55337-2440

JOHN D OROURKE
6406 OAK CHASE LN
RIVERDALE GA 30296-2726

BOB H JEFFERSON
168 CAUTHEN CIR
ROANOKE AL 36274-5352

STANLEY MICHAEL TARASZKIEWIC &
LAURA JANE TARASZKIEWICZ JT TEN
2636 10TH ST
WYANDOTTE MI 48192-4906

ROBERT LANCASTER
1813 SUNBURY ST
ESCONDIDO CA 92026-1869

PETER LANCASTER
27241 PINA VETE
MISSIO VIEJO CA 92691

BRYAN J BOLDT CUST
BRANDON J BOLDT
UNIF TRF MIN ACT MN
9063 PRINCETON RD
WOODBURY MN 55125-4910

MERRILL LYNCH CUST
FBO PATRICIA H DOEDE
1655 NOLAN AVE N
STILLWATER MN 55082-1772

DONALD F BARTHO &
MARJORIE A BARTHO TR
UA 03 06 01
DONALD F BARTHO TRUST
6110 WHISKEY CREEK DR APT 214
FT MEYERS FL 33919-8719

HEIDI L WALTER &
ROBERT D WALTER JT TEN
2235 E 3380 S
SALT LAKE CTY UT 84109-2640

WILLIAM PARKER &
WANDA PARKER TR
UA 10 20 94
PARKER FAMILY TRUST
11702 HIAWATHA DR
SHELBY TOWNSHIP MI 48315-1239

CHRISTINE MANLEY CUST
CONOR ELDRED MANLEY
UNIF TRF MIN ACT MI
8980 HURON BLUFFS DR
WHITE LAKE TWP MI 48386-4606

CHRISTINE MANLEY CUST
SHEA HEATHER MANLEY
UNIF TRF MIN ACT MI
8980 HURON BLUFFS DR
WHITE LAKE TWP MI 48386-4606

MICHAEL B SHOMION
1239 JEFFERSON AVE
ST PAUL MN 55105-2808

JANET M DAMER
14286 BANYAN LN
ROSEMOUNT MN 55068-4461

FRED R DENUCCI &
MARY E DENUCCI JT TEN
6620 STEVENS AVE
RICHFIELD MN 55423-2468

DONALD C CASH
55073 11 MILE RD
NEW HUDSON MI 48165-9761

ALEJANDRO V SAUSA
5949 BLACKROCK LN
MEMPHIS TN 38141-6948

WILLIAM M MCDONALD &
MARY C MCDONALD JT TEN
6605 WESTGATE LN # 2
SHAWNEE KS 66216-2532

STEVEN INVERSON CUST
SARAH INVERSON
UNIF TRF MIN ACT NY
31 CASTLE DR
OSWEGO NY 13126-6504

MARY ELLEN ROAN
4100 NICOLLET AVE UPPR
MINNEAPOLIS MN 55409-1518

CLEMENT K ENG
121 VINE ST UNIT 1603
SEATTLE WA 98121-1455

DOROTHY J PORTER
10113 COMMUNITY LN
FAIRFAX STATION VA 22039-2530

WILLIAM W MIDDLETON
4969 TWIN BRANCHES WAY
DUNWOODY GA 30338-4009

CHRIS M TEFEISHI
1604 KANAPUU DR
KAILUA HI 96734-4182

DUANE E WOERTH
1108 GULF BLVD APT 207
INDIAN ROCKS BEACH FL 33785-2728

PATRICK M MEAGHER
3629 WINDTREE DR
EAGAN MN 55123-1319

DONALD W SCHATTSCHNEIDER &
MARIAN SCHATTSCHNEIDER JT TEN
520 S SHORE DR
DETROIT LAKES MN 56501-4810

RITA M MARQUETTE
2309 BROOKDALE DR
BROOKLYN PARK MN 55444-2327

MYRTLE CHRISTIAN
18456 WHITCOMB ST
DETROIT MI 48235-2842

HUGH E MANN &
FLORENCE JUNE MANN JT TEN
115 AVENIDA CARMELO
SAN CLEMENTE CA 92672-3405

ELIZABETH CHESNEY
10609 CAVALCADE ST
GREAT FALLS VA 22066-2426

KATIE L CHRISTIAN
8713 N SHORE DR
JONESBORO GA 30236-4020

CASSANDRA K WARD BROWN TR
UA 11 01 99
CASSANDRA K WARD TRUST
1819 IRVING AVE N
MINNEAPOLIS MN 55411-3154

JAMES R HART
1121 HARRISON ST W
ANNANDALE MN 55302-9664

SHARON ROSENBERG
2575 18TH AVE E
NORTH ST PAUL MN 55109-1825

MICHAEL KOPPERUDE &
JUDITH KOPPERUDE JT TEN
33123 170TH ST
BATTLE LAKE MN 56515-9217

CARMEN RITA HALL
1505 SOMERSET CT
MENDOTA HEIGHTS MN 55118-2826

JEREMY CARLSTROM
2117 76TH CT N
BROOKLYN PARK MN 55444-2334

IRVING M KEMPER
41413 BOBCAT CT
CANTON MI 48188-2087

VAUGHN PARFITT
505 ELDERBERRY LN
ANDERSON SC 29625-5807

LOUIS H BUCHHOLZ
PO BOX 726
BEECH GROVE IN 46107-0726

CHARLES H LIEDTKE TOD
ALIELA LIEDTKE
SUBJECT TO STA TOD RULES
3-430  12TH AVE NE
CALGARY AB  T2E  1A6
CANADA

HARRIET A LUNDQUIST &
JAMES A LUNDQUIST JT TEN
26634 COUNTY HIGHWAY 83
BATTLE LAKE MN 56515-9125

TONI KEYES CUST
BRANDON G KEYES
UNIF TRF MIN ACT WY
2048 SUMMIT DR
SHERIDAN WY 82801-4531

TONI KEYES CUST
LINDSEY J KEYES
UNIF TRF MIN ACT WY
2048 SUMMIT DR
SHERIDAN WY 82801-4531

CHIA MOUA
PO BOX 4032
APPLETON WI 54915-0032

CHARLES A WITT
220 CENTURY PL APT 3224
ALEXANDRIA VA 22304-7507

LAWRENCE E MCENROE &
JOAN MCENROE JT TEN
4148 S SHORE DR
RHINELANDER WI 54501-8258

WILLIAM G THOMAS
5920 CURRY FORD RD
STE 69
ORLANDO FL 32822

KAREN A FALK
114 LOCUST AVE
LARKSPUR CA 94939-1311

ANN MARIE KIERNAN
4246 WOODDALE AVE S
ST LOUIS PARK MN 55416-3256

MONICA M KIERNAN
19175 BROADMOORE DR
EDEN PRAIRIE MN 55346-1031

JOYCE C RUSSELL &
RICHARD G RUSSELL JT TEN
39571 DUN ROVIN DR
NORTHVILLE MI 48168-3476

THE VANGUARD GROUP CUST
FBO MELODEE A GOODIER
360 N BAYSHORE BLVD APT 204
CLEARWATER FL 33759-3837

CAROL A SCHUETT
6016 TAMARAC AVE
EDINA MN 55436-1753

MONICA D SMITH &
ANTHONY D SMITH JT TEN
6944 MADDOX RD
MORROW GA 30260-3225

KIM R BRACKEN
12048 GERALD AVE
GRANDA HILLS CA 91344-2601

WILLIAM R BECKA
3234 EVERGREEN DR
EAGAN MN 55121-1770

KENNETH L SCHLOEGEL &
LINDA SCHLOEGEL JT TEN
9706 EUCALYPTUS CT
SANTEE CA 92071-2774

RONALD W RESER TOD
BILL J RESER
SUBJECT TO STA TOD RULES
490 HARBOR DR S
INDIAN ROCKS BEACH FL 33785-3156

ATOLL & CO
ALPA/MGMT
C/O STATE STREET BANK & TRUST CO
PO BOX 1389
BOSTON MA 02117-1389

ROSS T FREMONT
4126 COLEMAN AVE
DULUTH MN 55803-1523

PERNA E BROWN &
JAMES E BROWN JR JT TEN
25960 FRANCES LN
NEW BOSTON MI 48164-9175

LINDA M NYTES
9076 212TH ST W
LAKEVILLE MN 55044-7290

ROSS W SARKELA
3931 SPIRIT LAKE RD
IRON MN 55751-8136

CHARLENE A BRYTE &
THOMAS W BRYTE JT TEN
441 MAKO DR
ATLANTIC BEACH FL 32233-3905

TOM FIFE
3338 CLEVELAND ST NE
MINNEAPOLIS MN 55418-1531

LAYTON L LEMKE &
MELBA F LEMKE JT TEN
17200 104TH ST
NORWOOD YOUNG AMERICA MN
55397-9430

RONNIE E SMITH
3309 AMBERWOOD CIR
NASHVILLE TN 37221-1348

JUNE R ELLIOTT &
ROBIN THOMPSON JT TEN
902 VALLEYWOOD CV
COLLIERVILLE TN 38017-1594

DANIEL L VU &
KIMBERLY L VU JT TEN
6129 HARVARD CT
MORROW GA 30260-1273

AMY R OTTO
RR 1 BOX 67
NICOLLET MN 56074-9617

KENNETH KLEIN CUST
ARIANA HAILY KLEIN
UNIF TRF MIN ACT FL
11448 KANAPALI LN
BOYNTON BEACH FL 33437-8110

EUGENE ROUSSOPOULOS &
ZOE ANN ROUSSOPOULOS JT TEN
31270 LEVI PATH
LAKE CITY MN 55041-3250

DAVID A KRABY &
JOLYNNE M KRABY JT TEN
2009 BONITA CT
HARRISBURG PA 17110-3571

WILLIAM BOSSHARDT CUST
AVIK BOSSHARDT
UNIF TRF MIN ACT FL
4580 NW 26TH CT
BOCA RATON FL 33434-2540

SCOTT BOSSHARDT CUST
PAIGE BOSSHARDT
UNIF TRF MIN ACT MN
4524 WHITETAIL WAY
EAGAN MN 55123-2093

SCOTT BOSSHARDT CUST
JOE BOSSHARDT
UNIF TRF MIN ACT MN
4524 WHITETAIL WAY
EAGAN MN 55123-2093

SCOTT BOSSHARDT CUST
JACK BOSSHARDT
UNIF TRF MIN ACT MN
4524 WHITETAIL WAY
EAGAN MN 55123-2093

DELVIN W RENZ &
EVELYN M RENZ TR
UA 11 14 02
RENZ REVOCABLE TRUST
2579 ERIN CIR
PRESCOTT AZ 86301-5441

ANGELA M JOHNSON &
MARK C JOHNSON JT TEN
470 WOLF VIEW CV
CORDOVA TN 38018-7629

WARREN P NENTWIG
749 ELDRIDGE AVE E
MAPLEWOOD MN 55117-2211

NFS/FMTC IRA LONDON PACIFIC
SECURITIES INC CUST
FBO DEBORAH J ASSELANIS
11109 ALBAVAR PATH
INVER GROVE HEIGHTS MN 55077-5417

EDWARD A KNUTSON-SMISEK
200 OAK SHORE DR
BURNSVILLE MN 55306-5510

JULIA C WIEGERS &
KURT S WIEGERS JT TEN
65 E MARGARET TER
CARY IL 60013-2186

ANNIE E MCKIZZIE &
DANIEL MCKIZZIE JT TEN
4322 PORTLAND AVE
MINNEAPOLIS MN 55407-3139

KARRI M KRINKE
421 GENTRY AVE N
OAKDALE MN 55128-6401

DOUGLAS M REITZ
19362 KING JAMES PKWY
LEXINGTON PARK MD 20653-3631

EDITH A DRAKE
8816 YUBA CIR UNIT 1108B
HUNTINGTON BEACH CA 92646-8713

RIGINA R GUNTER
7628 FORT DESOTO ST APT 319
ORLANDO FL 32822-2068

KAORU M DESAI
192 BELLINGHAM LN APT 303
CORDOVA TN 38018-4897

JENNIFER KAY ASHFELD
1515 OAK RIDGE CIR
MONTICELLO MN 55362-2997

AMIE HOWARD
67 VELLISIMO DR
ALISO VIEJO CA 92656-8041

MARY MALEITZKE
4831 HELMO AVE N
OAKDALE MN 55128-2280

PETER J TAURINSKAS
1220 KNOLLWOOD LN
MENDOTA HEIGHTS MN 55118-1730

SANDRA FALLINS-WILLIAMS
2775 FLAGSTONE DR SE
ATLANTA GA 30316-4005

DUANE B STYCK &
DOROTHY A STYCK JT TEN
3127 CROWNLINE CT
N LAS VEGAS NV 89031-0575

ROY D HALLGREN &
ALICE L HALLGREN TR
UA 10 22 02
HALLGREN TRUST
1314 SEMINOLE AVE
WEST ST PAUL MN 55118-2043

FINN BERG
960 BAYSIDE
ROCKAWAY POINT NY 11697-1136

BILLIE JO BARKER
15235 SE 183RD DR
RENTON WA 98058-9641

RONALD WORKMAN
13502 WHITTIER BLVD STE H
PMB 113
WHITTIER CA  90605-1944

LEWIS S RAMSDELL
334 FOREST ST
WINNETKA IL 60093-3820

KIN CHAU KO
64 OPPORTUNITY ST UNIT 1
HENDERSON NV 89074-8926

EDWARD G MELLON II &
PATRICIA A MELLON JT TEN
11210 MOUNTAIN PINE DR
CHARLOTTE NC 28214-5425

PHIL GORDON ROGERS
8760 RIVER HEIGHTS WAY
INVER GROVE HEIGHTS MN 55076-3476

JOHN ANDREW GAFFNER SR &
BARBARA A GAFFNER JT TEN
3701 21ST AVE S
MINNEAPOLIS MN 55407-3065

LARRY L WHITEHEAD &
NANCY L WHITEHEAD TR
UA 09 28 99
WHITEHEAD TRUST
110 FOSCOE LN
CARY NC 27513-5707

DONOVAN D KRAMER &
MERNA L KRAMER TR
UA 04 23 97
KRAMER TRUST
1212 WESTFARM LN
BUFFALO MN 55313-1048

KRISTINA MILENTIS
1242 BRINDLESTONE DR
VANDALIA OH 45377-3153

PEGGY JEAN SWING &
RANDALL L SWING JT TEN
8317 1ST AVE S
BLOOMINGTON MN 55420-2303

HAZEL MEYERS &
JAMES HALL JT TEN
17780 ITEN CT N
LAKEVILLE MN 55044-8728

JULIANN MARIE BRUNZELL CUST
SARA JEAN KURTZ BRUNZELL
UNIF TRF MIN ACT MN
4943 GARFIELD AVE
MINNEAPOLIS MN 55419-5403

JEFFREY R SMITH &
DENISE A SMITH JT TEN
8439 CASEY CT
INVER GROVE MN 55076-5154

ROBERT C GILBERT
PO BOX 68
TAHUYA WA 98588-0068

KENNETH MOORE &
SANDRA MOORE JT TEN
20185 ELLEN DR
LIVONIA MI 48152-1180

CONNIE A TONEY
155 OAK DR SE
ATLANTA GA 30354-2651

JESUS L MOLINA
6800 W OLD SHAKOPEE RD APT 230
BLOOMINGTON MN 55438-2613

DEBORAH A YARNALL &
STEPHEN A VARNALL JT TEN
23839 LAURELWOOD LN # 353
VALENCIA CA 91354-1414

NORMA M HALL &
JAMES R HALL JT TEN
17780 ITEN CT N
LAKEVILLE MN 55044-8728

JAMES W HEUER
115 BARRINGTON DR E
ROSWELL GA 30076-2314

ANN E CROCKER &
BRIAN S CROCKER JT TEN
6552 W RAILROAD AVE
WINTER WI 54896-7134

VICKIE HILLS
1038 RILEY ST
HUDSONVILLE MI 49426-9636

ROBERT SCHMITTLING
967 OAK CREEK DR
SOUTH LYON MI 48178-1680

RICK K MANTHEI &
ODETTA DEE MANTHEI JT TEN
23054 US HIGHWAY 71
SANBORN MN 56083-4113

JESSIE D BEATY
1731 ESPLANADE AVE
NEW ORLEANS LA 70116-1702

JEROME J THOMPSON JR
418 KING ST
WESTBURY NY 11590-2414

SARETH J PHANG &
MARSHA A PHANG JT TEN
10652 LEE DR
EDEN PRAIRIE MN 55347-4816

MARGUERTIE OGDEN
5309 NW 58TH TER
KANSAS CITY MO 64151-2615

DANIEL H WALTER &
LINDA L WALTER JT TEN
18868 N RIDGE DR
GLENWOOD MN 56334-9458

JOAN M MITCHELL
1642 SKILLMAN AVE W
ROSEVILLE MN 55113-5616

WENDY C YANCEY
1014 MURRAY HILL LN
MEMPHIS TN 38120-2674

JERRY W CHAU
19 PEPPER CREEK WAY
NOVATO CA 94947-2076

PATRICIA A BATES
419 BEN OAKS DR W
SEVERNA PARK MD 21146-2208

JOSEPH RICHARD SCOTT TR
UA 08 13 02
CAROL J SCOTT TESTAMENTARY
TRUST
1461 BARTON AVE SW
BUFFALO MN 55313-4951

JOYCE C ROCHFORD &
HARRY T ROCHFORD JT TEN
3260 ISLAND COVE DR UNIT 200
WATERFORD MI 48328-1683

RITA GURNEY
8038 BELAIR LN
EDEN PRAIRIE MN 55347-1103

EDWARD J TURK
8422 CENTENNIAL DR
VIRGINIA MN 55792-4026

ROBERT N LUND
3081 KING TARPON DR
PUNTA GORDA FL 33955-1870

PATRICIA J ANDERSON
PO BOX 695
SALINE MI 48176-0695

SARA L EMOND
227 S DAKOTA AVE
NEW RICHMOND WI 54017-1614

BRIAN STANG
28343 ISLAND LAKE RD
COLD SPRING MN 56320-9646

JEFFREY M ERICKSON &
JANICE R ERICKSON JT TEN
118 FLANDRAU PL
ST PAUL MN 55106-6814

RICHARD FREDERICK HEGLUND
228 THOMAS AVE S
MINNEAPOLIS MN 55405-1940

KATHYJEAN KERN YOUNG &
RANDY RUSSELL YOUNG JT TEN
4317 GRIMES AVE N
ROBBINSDALE MN 55422-1568

AURORA F BARRY
APT 305
8501 S SEPULVEDA BLVD
LOS ANGELES CA 90045-3820

WILLIAM D ATWELL
14409 SE 13TH ST
VANCOUVER WA 98683-7513

KELIE A TURNER
4003 105TH TRL N
BROOKLYN PARK MN 55443-1336

WYATT E LEWIS &
JACQUELINE LEWIS JT TEN
5790 INDUSTRIAL RD
DULUTH MN 55811-9774

BERNICE M NORLANDER TOD
PHYLLIS MUNCER
SUBJECT TO STA TOD RULES
801 9TH ST N APT 102
VIRGINIA MN 55792-2393

BERNICE M NORLANDER TOD
JEFF ASH
SUBJECT TO STA TOD RULES
801 9TH ST N APT 102
VIRGINIA MN 55792-2393

MARIE JAEGER &
GARY JAEGER JT TEN
15808 HIGHVIEW DR
APPLE VALLEY MN 55124-7061

ERNESTINE C BEEM
540 LINDEN AVE SW
HUTCHINSON MN 55350-3022

KEITH F SATHER
2204 EDGEWATER CT
BEDFORD TX 76021-2506

ADAM BACKES
308 SUNWOOD PARK DR
WAITED PARK MN 55387

PERSHING LLC CUST
FBO BONITA B BOISNER
23020 PLATEAU DR
LAKEVILLE MN 55044-8145

FIDELITY CUST
FBO DAVID A EILERTSON
321 W GROVE RD
HUDSON WI 54016-8016

FIIOC CUST
FBO DANIEL D GASIEWICZ
21226 NE 189TH ST
WOODINVILLE WA 98077-7155

PRIMEVEST FINANCIAL SERVICES
CUST
FBO FELONISE E PITCHFORD
12815 GERMANE AVE
APPLE VALLEY MN 55124-9558

LISA L AUNAN
11676 LITTLE BLUESTEM LN N
LAKE ELMO MN 55042-7503

JILL H RANFT &
MARK J RANFT JT TEN
10601 AMERY CIR
INVER GROVE HEIGHTS MN 55077-5480

JODI HANSON
4255 GRAND AVE S
MINNEAPOLIS MN 55409-1911

A G EDWARDS & SONS INC
1 N JEFFERSON AVE
ST LOUIS MO 63103-2205

DAVID C HYNES
10001 MORRIS RD
BLOOMINGTON MN 55437-2303

MICHAEL A VECCHIO
3282 BERGER AVE APT B2
SAN DIEGO CA 92123-1902

ELIZABETH CORBID
1262 ROLLING OAKS LN NW
HUTCHINSON MN 55350-1424

MAY C CHEE
9625 58TH AVE S
SEATTLE WA 98118-5807

DONNA ADAMSON
13112 ALDRICH AVE S
BURNSVILLE MN 55337-2440

PIERRE L GERBER
PO BOX 442281
LAWRENCE KS 66044-8935

TERENCE JONES
466 CENTRAL AVE W
ST PAUL MN 55103-2220

DONALD H GILLIS &
CONSTANCE L GILLIS JT TEN
PO BOX 208
86 TERRESA ST
ROBERTS WI 54023-9622

BRUCE J FERCHE
5973 DUFFERIN DR
SAVAGE MN 55378-4687

T ROWE PRICE CUST
FBO BRUCE L HARRISON
5956 HENLEY DR
POWDER SPRINGS GA 30127-4200

DOROTHY S DEW
8011 LAGO VISTA DR
TAMPA FL 33614-2740

JAMES E PORTER &
CONNIE L PORTER JT TEN
PO BOX 247
LANGLEY OK 74350-0247

DAN THOMPSON &
LYNN M THOMPSON JT TEN
8255 YUMA CT
MAPLE GROVE MN 55311-1867

ROBERT A ESSIG &
RITA F ESSIG JT TEN
374 CANADIAN DR
SCOTTSBORO AL 35769-6043

JEFFREY V DIKEMAN &
MARCY L DIKEMAN JT TEN
3979 IRONWOOD DR
EL DORADO HLS CA 95762-7521

ANNE M FOWLER
912 PUTTING GREEN DR
BLYTHEVILLE AR 72315-8038

LINDA REDIG
4735 W WIND TRL
EAGAN MN 55122-2699

PATRICIA A BENNETT &
JANE C DARLING JT TEN
2939 ROSEWOOD ST
TRENTON MI 48183-3684

JILL SIGMAN CUST
AARON GRAF
UNIF TRF MIN ACT MN
1855 SILVER BELL RD APT 113
EAGAN MN 55122-1166

NANCY M LAPINE
6720 SW 2485TH ST
VASHON WA 98070

WILLIAM L ANNONI
13708 COUNTRY PL
BURNSVILLE MN 55337-4117

JACKLYN MELVILLE
1867 N RUBY CT
ST PAUL MN 55122-2172

O ERVEN LODEEN &
D JEAN LODEEN JT TEN
712 SEAMOUNT DR
PORT ANGELES WA 98363-1634

CHARLES SMITH &
MARY R SMITH JT TEN
9150 KERRVILLE ROSEMARK
MILLINGTON TN 38053

ROBERT L BELLISARIO &
LEONARD J BELLISARIO JT TEN
6065 HARDIN DR
BROOKPARK OH 44142-3029

BARBARA A YAMADA
CAPITOL HILL
PO BOX 5367
SAIPAN MP 96950
GUAM

SHIRLEY P HASKOVITZ
8143 WESTWOOD HILLS DR
MINNEAPOLIS MN 55426-2477

TIMPTHY M BORAM
106 IRVIN ST
GLENNVILLE GA 30427-2609

JULIA A WARREN
146 MADISON ST
VASSAR MI 48768-1218

GERALD A MARTIN &
SABRINA V MARTIN JT TEN
1911 SW CAMPUS DR # 181
FEDERAL WAY WA 98023-6473

LEONA M CUMMINGS
1200 CHRIS LAKE DR
LAWRENCEVILLE GA 30045-3344

DAN SIEBERT
4230 AMBER DR
EAGAN MN 55122-2067

EDWARD F SIEBERLICH &
MARY C SIEBERLICH JT TEN
531 RAVOUX RD
CHASKA MN 55318-2474

MARY JO MCCARTY
36698 PINCHERRY RD
COHASSET MN 55721-2053

SCHWAB INSTITUTIONAL
STONE BRIDGE CAPITAL ADVISORS
CUST
FBO MARSHA G LEEN
1122 E LAKE GENEVA RD NE
ALEXANDRIA MN 56308-8178

THOMAS M CHERVENAK
8733 SPRING BROOK WAY
ODENTON MD 21113-2570

WALTER ERICKSON &
EDITH ERICKSON JT TEN
445 REFLECTION RD
APPLE VALLEY MN 55124-9416

JEANNE M HEFTY &
THOMAS HEFTY JT TEN
17653 NOTRE DAME ST NE
FOREST LAKE MN 55025-8326

MARJORIE J HECKMAN
RR 1 BOX 535G
MC CONNELLSBURG PA 17233-9727

RICHARD KINCANON &
JEAN KINCANON JT TEN
8478 NASHUA AVE NE
ELK RIVER MN 55330-7312

DIANA L LINEHAN
18986 N 90TH WAY
SCOTTSDALE AZ 85255-9283

IHLA MAISER CUST
JUSTIN J MAISER
UNIF TRF MIN ACT MN
10634 CO RD 77 SW
NISSWA MN 56468

ZACH KRYCH
3958 NOBLE AVE N
ROBBINSDALE MN 55422-2163

CARL REINIGHAUS
8632 LAKEVIEW RD
BLOOMINGTON MN 55438-1537

CHERYL E JOHNSON
4266 STATE HIGHWAY 70
PINE CITY MN 55063-4676

WAYNE E REICHER &
EDWARD REICHER JT TEN
65 S ALGONA ST
DUBUQUE IA 52001-5606

PATRICIA RUMPZA
2100 S 260TH ST APT P101
DES MOINES WA 98198-9075

JOHN W STENMOEN &
MARGARET STENMOEN JT TEN
43356 AMARYLLIS WAY
PALM DESERT CA 92260-3154

EARL E GENTRY
8200 E KNOLLWOOD TER
TUCSON AZ 85750-2430

ANN I TRAEGER
RR 1 BOX 1500
MOSCOW PA 18444-9801

DONNA WILSON
695 N 10TH ST
LANDER WY 82520-2010

EDWARD T YEE
PO BOX 700088
KAPOLEI HI 96709-0088

CHESTER M REITAN &
LILIA B REITAN JT TEN
241 120TH LN NE
BLAINE MN 55434-1938

JAMES E COLEMAN &
VIRGINIA COLEMAN JT TEN
251 WEDGEFIELD DR
MCDONOUGH GA 30252-4006

ROBERT J DETTMER &
KATHLEEN M DETTMER JT TEN
7866 HIGHWAY 73
FLOODWOOD MN 55736-8206

WAYNE M ECKHOFF &
MARY F ECKHOFF JT TEN
98-271 KAONOHI ST # H1
AIEA HI 96701-2306

ROBERT S STENGER CUST
CHRISTINE F ZAVESKY
UNIF TRF MIN ACT MN
1504 CAMDEN WOODS TER
ST CLOUD MN 56301-9662

ROBERT E CHAPDELAINE &
PAMELA M CHAPDELAINE JT TEN
2018 GRAND AVE
ST PAUL MN 55105-1445

AMY CARRELL
3629 EDGERTON ST
VADNAIS HEIGHTS MN 55127-7129

ALLAN KIEKOW TOD
DENISE RAMSEY
SUBJECT TO STA TOD RULES
6480 165TH ST NE
ATWATER MN 56209-9594

ROGER DUKE
PO BOX 1129
LANGLEY WA 98260-1129

BERNIE M WORRELL &
G THOMAS WORRELL JT TEN
6200 SW 125TH AVE
MIAMI FL 33183-1416

MARK T REBISCHKE &
KRIS D REBISCHKE JT TEN
3396 71ST ST E
INVER GROVE MN 55076-2555

RICHARD S CASSIDY
1032 CREEK RIDGE CT
MENOMONIE WI 54751-1598

DIANE BLAU
6107 CREEK RIDGE CT
MINNETONKA MN 55345-6322

ROBERT HAROLD TANGEN
6630 167TH ST W
ROSEMOUNT MN 55068-1803

LES D WESTENDORP
3228 IRVING AVE S
MINNEAPOLIS MN 55408-3318

JANET M RELLER
5350 PICHA RD
MINNETONKA MN 55345-6808

PAUL N LONG
12535 CROWFOOT CT
EDEN PRAIRIE MN 55344-3936

WILLIAM A REHAK
N9984 DARDIS LAKE LN
PHILLIPS WI 54555-8302

RAYMOND J COLVARD &
MAUREEN M COLVARD JT TEN
5581 W MEADOW ST
HOMOSASSA FL 34446-2853

BARNETT S DICKERSON
1335 TUTWILER AVE
MEMPHIS TN 38107-4823

KERRI E LIPPERT
12 TAMARISK RD
DELLWOOD MN 55110-1228

MICHAEL J LIPPERT
12 TAMARISK RD
DELLWOOD MN 55110-1228

LYNN A NEWTON
434 ARION ST E
ST PAUL MN 55118-1610

CHRIS E LAWRENCE &
PATRICIA A LAWRENCE JT TEN
4384 MANOR BRIER DR
MEMPHIS TN 38125-3124

BEFVERLY ANN CLIFTON
3706 PARKDALE DR
BETTENDORF IA 52722-2760

CARL RICE
2815 GRAND ST NE
MINNEAPOLIS MN 55418-2613

DUETTE GOTHARD &
DONALD W GOTHARD JT TEN
20050 IDEAL WAY
LAKEVILLE MN 55044-9172

PAT A PHILLIPS &
JIM F PHILLIPS JT TEN
14309 FRIDLEY WAY
APPLE VALLEY MN 55124-5085

MARSH-LARSON DISTR
PO BOX 35122
MINNEAPOLIS MN 55439

TORI B ELLIOTT
628 93RD ST
ROBERTS WI 54023-8341

FRANCISCO L RODRIGUEZ &
ROSANNA COLON-RODRIGUEZ JT TEN
64 VERBENA AVE
FLORAL PARK NY 11001-2713

CAMILLE L WHEELER
669 WINDTREE KNLS
EAGAN MN 55123-1300

SHANNON M LAUBY
8770 135TH ST W
APPLE VALLEY MN 55124-7229

JAMES T SHAW
8952 18TH AVE S
BLOOMINGTON MN 55425-2010

HECTOR RAMIREZ &
ROSA RAMIREZ JT TEN
6705 BROOKSIDE LN
PLYMOUTH MI 48170-5809

MARIA C PENN &
CHRISTOPHER T PENN JT TEN
6340 7TH ST NE
FRIDLEY MN 55432-5006

MARK T WEIGEL
4294 WINDWOOD WAY
MINNETONKA MN 55345-2414

ALLAN L ANDERSON
RR 1 BOX 420
AITKIN MN 56431-9122

KESETE SERETSE
1070 ROBIN CT
SAINT PAUL MN 55112-2430

ALGANESH HADGU
4570 CINNAMON RIDGE TRL
SAINT PAUL MN 55122-3307

ROBERT LINDNER
RR 1 BOX 300
HINCKLEY MN 55037-9766

ANGELA M KOTULA
419 HOFFMAN ST E
CANNON FALLS MN 55009-2204

JERRY D NIELSEN &
JEFFREY H NIELSEN JT TEN
1145 LEEWARD AVE N
LAKE ELMO MN 55042-9643

CAROLYN JEAN PRUSAK &
DAVID PRUSAK JT TEN
222 E HARNEY RD
ESKO MN 55733-9401

LINDA GALLAGHER
RT 555 BOX 56
BENEZETTE PA 15821

JON DEBLECOURT
15 CHICKADEE LN
TERRE HAUTE IN 47803-1401

PATRICIA W EPTING
15321 TIMBER RIDGE DR
BURNSVILLE MN 55306-7303

DENNIS NEWMAN
4535 QUEENSLAND LN N
PLYMOUTH MN 55446-1373

JOHN GERARD &
MARCIA K GERARD JT TEN
11535 225TH ST E
LAKEVILLE MN 55044-9773

CLIFFORD S PREMO
40391 COUNTY 36
LAPORTE MN 56461-4378

CLIFFORD W HABECK
13647 HARMONY WAY
APPLE VALLEY MN 55124-9571

LESTER D MCDONALD
2335 STEWART AVE APT 116
ST PAUL MN 55116-3023

PAUL D BURKHALTER
3600 NEYLAND CV
COLLIERVILLE TN 38017-3603

SHIRLEY A ERWIN
2 WILLOW LN
ELK RIVER MN 55330-6514

ALLEN A WITKOWSKI
14835 OLD TOWN DR
RIVERVIEW MI 48193-7712

ANTON EDWARD MEYER
9518 207TH ST W
LAKEVILLE MN 55044-4946

STEPHEN V THOMAS SR
32502 COUNTY ROAD 1
ST CLOUD MN 56303-9559

LINDA S TYLER
105 BUCKEYE CT
FAYETTEVILLE GA 30214-1701

DANNY J REYELTS
4005 FOREST PARK RD SW
ALEXANDRIA MN 56308-9303

MARSHALL & ILSLEY CUST
FBO ROBERTA M VICKROY IRA
1115 3RD ST W
ASHLAND WI 54806-1314

GREG LEIFERMANN
1249 85TH AVE SW
MOTLEY MN 56466-2604

BARBARA H WERNESS &
CHARLES L WERNESS JT TEN
13055 SHENANDOAH BLVD NW
COON RAPIDS MN 55448-7034

MARY E VENAAS &
THOMAS C VENAAS JT TEN
467 LUND AVE NE
SPRING LAKE PARK MN 55432-1150

MAUREEN A DUBOIS
PO BOX 1484
EASLEY SC 29641-1484

STEVEN M COLLARD
4401 COLFAX AVE S
MINNEAPOLIS MN 55419-4734

ROBERT T MCCAMPBELL
1655 BLACKHAWK CV
EAGAN MN 55122-1208

JEFFREY M REES
5330 SHORE TRL NE
PRIOR LAKE MN 55372-1257

MARIBETH DIBLASI
240 BELLINGHAM AVE
REVERE MA 02151-4106

TINA L M  RODRIGUEZ
1 SHORE DR
WINTHROP MA 02152-1344

SUSAN J DOIG
587 SHIRLEY ST
WINTHROP MA 02152-1354

DON LEWIS
194-25C 64 AVE APT 3A
FRESH MEADOWS NY 11365-2809

DEBRA J MAIN
1604 E 2ND ST APT 2C
LONG BEACH CA 90802-5953

MATTHEW E BELIVEAU
328 MAIN ST
NORTH ANDOVER MA 01845-2526

CHERYLANNE LAFRANCE
96 ATWOOD ST
REVERE MA 02151-4625

JAMES L LUCAS JR
44 LAWRENCE AVE
AVON CT 06001-3620

KAREN B GECKLER
48 EASTVIEW RD
TERRYVILLE CT 06786-7237

DEBORAH A VELASQUEZ
95-008 KAHOEA ST APT 134
MILILANI HI 96789-1551

JOHN C MCGUINNESS
269 ROCKLYN AVE
EAST ROCKAWAY NY 11518-1006

JOCELYN N SCOTT
4 SARATOGA CIR
HEMPSTEAD NY 11550-3424

STEVEN D BARRETT  JR
3208 W SAN JUAN ST
TAMPA FL 33629-8004

THOMAS A KOVACS
3838 SCOTT AVE N
ROBBINSDALE MN 55422-2023

JEFFREY A BRUMM
13213 MYRTLE DR
BURNSVILLE MN 55337-2172

JEFFREY E ZAWACKI
8518 SNOWSHOE TRL
CICERO NY 13039-8873

ANGELICA H COLE
8487 SILVERVIEW DR
LORTON VA 22079-4406

CZERNEY U MARTIN
8309 MIDDLE ESSEX CV
CORDOVA TN 38016-5141

ARTHUR R ROVETO
PO BOX 1105
LIBERTY MO 64069-1105

DEBRA A ROSARIO
471 HIGH ST
CUMBERLAND RI 02864-7622

MIGNON  WEEKS
29 SILO FARM PL
MIDDLETOWN NY 10941-1867

SIDNEY C BAKER
5119 LOWER 183RD ST W
FARMINGTON MN 55024-8707

JAMES A DOYLE
3037 85TH ST
JACKSON HEIGHTS NY 11370-1926

GUY MESSINA
1160 84TH ST
BROOKLYN NY 11228-2940

LAZARO RODRIQUEZ
13810 MEADOWLARK DRIVE KP N
GIG HARBOR WA 98329-5178

SENIA LIN
166 SANDY HOLLOW RD
NORTHPORT NY 11768-3447

CAROLYN  CLOUD
30442 BIRDHOUSE DR
WESLEY CHAPEL FL 33544-1300

SAKU A WATSON
8108 LAD PKWY
MINNEAPOLIS MN 55443-2719

DOUGLAS E SCHENK
106 WYNNWOOD AVE
TONAWANDA NY 14150-8428

LEO W MILLER
301 FOUNTAIN CREST DR
MEMPHIS TN 38120-1840

CHRISTOPHER E MARTIN
15226 GROVER ST
OMAHA NE 68144

MICHAEL F BROWN
11215 HUNTINGTON RD
FRISCO TX 75035-7548

CARL S MILLER
27740 PINE POINT DR
WESLEY CHAPEL FL 33543-8759

VICTOR W KING
3065 S WYLIE
MESA AZ 85212-2045

EDWARD R RHODES JR
11 LOMA ST
MEDFORD NY 11763-4406

RUBIN D PERELMAN
3916 THOMAS AVE S
MINNEAPOLIS MN 55410-1234

HELEN K CHANG
5951 TOM CT
HIGHLANDS RANCH CO 80130-8067

WILLIAM J CRANE
133 SIENNA CT
SANTA ROSA BCH FL 32459-5763

GREGORY L NOONE
154 PARKWOOD ST
RONKONKOMA NY 11779-5959

CYNTHIA D BROOKS
720 STERLING PL
BROOKLYN NY 11216-3804

FRANCIS A KAVANAGH
121 CYPRESS ST
SAN FRANCISCO CA 94110-3913

VERONICA L HETRICK
12714 TUCKER CROSSING LN
CHARLOTTE NC 28273-4744

DONALD A SABLE
120 WHEATFIELD ST
NORTH TONAWANDA NY 14120-6831

SHANNON R GIBSON
125 GARDEN VILLAGE DR APT 3
BUFFALO NY 14227-3356

FRANCES LEUNG
10212 CYPRESS LINKS DR
TAMPA FL 33647-2946

MITCHELL S BECKER
2444 PRAIRIE AVE
SOUTH BEACH FL 33140-3405

DAN J LAPADULA
5149 S PARK DR
SAVAGE MN 55378-2786

JASON KLEIN
4045 SHERIDAN AVE # 313
MIAMI BEACH FL 33140-3665

NANCY W YEATS
7777 W 91ST ST UNIT E2137
PLAYA DEL REY CA 90293-7304

ELIE S NEHME
55758 CAESARS DR
SHELBY TOWNSHIP MI 48315-6632

ANDRES O PIMENTEL
2541 S OLA RD
LOCUST GROVE GA 30248-3236

FAKHRY M SOUD
8830 AVIARY PATH
INVER GROVE HEIGHTS MN 55077-4446

ANDREW CASTRO
755 WHITE PLAINS RD APT 15B
BRONX NY 10473-2615

DEAN A MILLER
9341 NW 14TH CT
PEMBROKE PINES FL 33024-4544

KIRSTEN A FINLEY
910 38TH AVE NE
ST PETERSBURG FL 33704-1636

NANCY J CAPRITTA
3304 FRANK ST
SCHENECTADY NY 12306-1413

MARY J COLBERT
PO BOX 42456
DETROIT MI 48242-0456

GILDA G ABEJAR
12 MARSHALL ST
MASSAPEQUA NY 11758-5438

ROBERT J BARRON
35 COLUMBINE AVE
ISLIP NY 11751-1711

PAUL M REITANO
2001 CHESTNUT DR
HUDSON WI 54016-1486

DARREN M OWEN
108 BAY CT
PLEASANT LAKE MI 49272-9761

VINCENT P SCRUDATO
4236 SEQUOIA DR
EAGAN MN 55122-1827

RONALD D TISCHIO
2440 LONGBOAT DR
NAPLES FL 34104

BOGDAN ZAREMBA
718 JACKSON AVE
ELIZABETH NJ 07201-1619

DORIAN H MCCOY
3527 DUPONT AVE N
MINNEAPOLIS MN 55412-2515

DANIEL H BAUMANN JR
4308 ARWINE CT
LOUISVILLE KY 40245-6407

MICHAEL S WEISHAPL
46 PARK ST APT 12
BORDENTOWN NJ 08505-1354

STACEY R TANNER
23506 PEBWORTH PL
SPRING TX 77373-6648

BRIAN S BOUDREAU
81 RIVERVIEW DR W APT 301
MEMPHIS TN 38103-4738

MICHAEL P FRERICHS
8024 UPPER 145TH ST W
APPLE VALLEY MN 55124-7448

DIANE L FRANKS
PO BOX 220192
HOLLYWOOD FL 33022-0192

DANIEL B OBRIEN
4683 LISTA PT
EAGAN MN 55122-2637

DAVID H TREADWELL
928 MOONLIGHT DR
WOODBURY MN 55125-8536

ROBERT L GOLLA
3150 145TH ST W
ROSEMOUNT MN 55068-4423

CHRIS J NORTON
3741 BURGUNDY DR
EAGAN MN 55122-3160

FLORETTA  WILLIAMS
44176 HARMONY LN
BELLEVILLE MI 48111-2451

KAROLYN E DENSON
915 PENN AVE APT 710
PITTSBURH PA 15222-3830

PATTI D OLIVO
963 KETTLE CREEK RD
EAGAN MN 55123-1563

RALPH B BROWN JR
12519 RIVERGLEN DR
RIVERVIEW FL 33569-8215

DAVID J RHODES
1125 E 86TH ST
BLOOMINGTON MN 55420-3059

MELANIE R LANNON
553 16TH ST APT 2
BROOKLYN NY 11215-5964

JERRY C HASCHAK
1562 SAINT LOUIS DR
HONOLULU HI 96816-1921

AMY W PERKINS
8273 KENTUCKY CIR
BLOOMINGTON MN 55438-1261

DAVID A BEAL
2821 KENDALL RD
COPLEY OH 44321-2526

MICHAEL L TRAEGER
4727 HALYARD DR
BRADENTON FL 34208-8496

RAENELL SUTTER
1720 SLATER LN
BURNSVILLE MN 55337-2392

SAM XAYAVONG
6230 CHOWEN AVE N
BROOKLYN CENTER MN 55429-2663

DENNIS A RUPP
2424 W MAIN ST
ALIQUIPPA PA 15001-2824

GEORGE L SETMAN V
425 PIERCE AVE UNIT 408
CAPE CANAVERAL FL 32920-3178

FRANCES J DANIEL
13545 BEECH DALY RD
REDFORD MI 48239-2771

RICHARD GRAY
6308 OLD JENKS RD
APEX NC 27523-8246

MICHAEL SANDERS
6429 STONE WAY
MORROW GA 30260-1726

FRANK H WEAVER
4565 DETELEMARK RD
DUNDAS MN 55019-4003

KARLENE Y ZEPP
728 BIDDLE RD
GLEN BURNIE MD 21060-6923

REGENA A SANFORD
5572 RIVERVIEW RD
WILLIAMSBURG VA 23188-6731

GREGORY E MENOCHE
PO BOX 47
GEORGETOWN DE 19947-0047

IAN HALISCAK
2055 COUNTY ROAD 345
LA VERNIA TX 78121-4224

CHERIE J HAIRSTON
6723 QUIET HOURS
COLUMBIA MD 21045-4955

VICTOR R BARRIOS
1546 TWIN SPRINGS RD
HOULTON WI 54082-2112

CHARLES M BOH
426 55TH AVE
ST PETE BEACH FL 33706-2311

JEFFREY C JACKSON
25821 LAHSER RD UNIT 34C-11
SOUTHFIELD MI 48033-2739

ROY C FURR
16203 BRECKINMORE LN
TAMPA FL 33625-1016

CARL E YAGER
177 KING ST W
ST PAUL MN 55107-2724

JULIANA  WOHLERS
4420 PARK GLEN RD UNIT 6
ST LOUIS PK MN 55416-2621

ROSETTE N NGUYEN
42060 ADDISON AVE
CANTON MI 48187-3738

JOHN B MOSHER
4450 PALMER RD
LAKELAND FL 33801-9347

DANIELLE L DEMASTER
51 BOWIE BEND CT
THE WOODLANDS TX 77385-3572

SUBATHIRA D SWANSON
103 RAYANNE CT
APEX NC 27502-3946

RONNIE R SABURN
9206 GAMBIER DR
SAN ANTONIO TX 78250-6359

PER HAMPTON
7614 HAMPTON AVE #5
WEST HOLLYWOOD CA 90046

NUTRICIA M EAKINS
5764 STEVENS FOREST RD APT 125
COLUMBIA MD 21045-3717

F JACQULINE ROSS
6 FREDRICKSBURG TOWNE ST
SOUTHFIELD MI 48075-3403

PHILLIP K RIDGE
5849 GARFIELD AVE
MINNEAPOLIS MN 55419-2216

MATTHEW R SHERRILL
238 MEADOW LN
MOUNT HOLLY NC 28120-9698

LINDA P SCHMITT
11207 MOUNTAIN PINE DR
CHARLOTTE NC 28214-5425

YOLANDA M JACKSON
5201 WINCHESTER LN
BROOKLYN CENTER MN 55429-1642

ANTHONY B JONES
30154 JAMESTOWN ST
ROMULUS MI 48174-3150

SAMMIE L FRAZIER
1564 CROWNDALE LN
CANTON MI 48188-6210

CAROLYN ANN EVANS
C/O CAROLYN A EVANS-DANIEL
37 CHURCH ST APT 1
KEENE NH 03431-3892

VICTOR G MARTURANO
103 W CIRCLE DR
LEXINGTON SC 29072-8301

STEVE A ANSLEY
125 PEACHTREE LN
NEWNAN GA 30265-1877

RALPH L MESA JR
4625 WHITTIER PL
POWDER SPRINGS GA 30127-3138

PARRISH L RINER
1032 EDDIE CRAIG DR
MCDONOUGH GA 30252-7072

JOYCE M LEMON
45 HOLLY SMITH DR
MCDONOUGH GA 30253-6749

KURT L PRUITT
304 PARK AVE
LAGRANGE GA 30240-3032

GARY MITCHELL
3459 LANTERN TREE LN
DECATOR GA 30034-5240

WILLIAM M WADE JR
4226 FLINT HILL RD SE
ACWORTH GA 30102-2734

KENNETH E MOORE
3063 SPRING LAKE RD SW
PRIOR LAKE MN 55372-2340

JOAN ADA
16124 BURGESS
DETROIT MI 48219-3844

ARTHUR WILSON
65 BAILEY WOODS LN APT 201
COLLIERVILLE TN 38017-7002

PAUL R MIERS
6230 DEANS WAY
MORROW GA 30260-1219

GALE S JONES
6450 ASHDALE DR
COLLEGE PARK GA 30349-4404

JONATHAN A BUCK
2100 J DE CREEK STEET #203
LAS VEGAS NV 89117

JACK L HOLLEY
PO BOX 207
DOUGLASVILLE GA 30133-0207

LARRY L WATERS
2128 E GLENALDEN DR
GERMANTOWN TN 38139-5447

PRUDENCE Y INGRAM
105 PARKVIEW TRACE PASS SW
LILBURN GA 30047-7044

KENNETH E HENRY JR
20 2ND ST NE APT 1804
MINNEAPOLIS MN 55413-2385

KEVIN S TRONCALLI
1020 SNOWDEN FARM RD
COLLIERVILLE TN 38017-3305

CHARLES K LINDSEY
107 CALICO LOOP
GRANTVILLE GA 30220-1765

KEN W CRAWFORD
128 MANOR CT
JACKSON GA 30233-2298

RONALD D GRIFFITH
385 LANEY RD
MCDONOUGH GA 30252-7008

DALE E SWEIGART
200 MASON PHILIP DR
MACON GA 31216-6578

MIGUEL ARNABAT
2801 MARIAH DR
MELBOURNE FL 32940-7164

JOHN C DONADEO
201 MCANDREWS RD W APT 317
BURNSVILLE MN 55337-5771

BLAIR R SHIN
656 HUNTSVILLE DR
CANTON MI 48187-5838

JOHN G JORGENSEN
126 WELDON WAY APT A
NEWNAN GA 30263-8656

JEFFREY D BLACKBURN
25 AYNES CT
MCDONOUGH GA 30252-8513

STEVEN L NORRIS
520 S PENINSULA AVE APT 204
NEW SMYRNA BEACH FL 32169-2953

REINALDO A DIAZ
PO BOX 770329
MEMPHIS TN 38177-0329

NANCY E YATES
PO BOX 1072
EXPERIMENT GA 30212-1072

HARVEY E WHITAKER
342 SOUTHGATE DR
LOCUST GROVE GA 30248

CURTIS C CAMERONO
18415 VAN DYKE ST
DETROIT MI 48234-3611

LEONORA C SIMMONS
2121 W DIVISION ST APT 2
CHICAGO IL 60622-2948

HOSSIEN KHOSHNIAT-RAD
PO BOX 4999
WALNUT CREEK CA 94596-0999

SUSAN A HATCHER
6805 HIGHWAY 193
ROSSVILLE TN 38066-3211

GLORIA BURTH
63 85 WOODHAVEN BLVD APT 6H
REGO PARK NY 11374

MARY R MITCHELL
4564 SABINE DR
GULF BREEZE FL 32563-9253

MICHELLE L WEBSTER
8603 CRABB RD
TEMPRANCE MI 48182-9373

TIMOTHY T TRIMBLE
1622 S HILL CIR
BLOOMFIELD TOWNSHIP MI 48304-
1184

CARRIE V HOLSAPPLE
5025 TWIN LAKES CIR # C
CLAYTON OH 45315-8760

RALPH NEOPOLITAN
7382 APPLE GROVE LN
TEMPERANCE MI 48182-1568

MONTE D MERKL
7819 TERRY FRANKLIN DR
BARTLETT TN 38133-2094

JOHN F KUKUCZ
4190 MENLO PARK LN
VERMILION OH 44089-3603

HOWARD L ORBAN
1009 JONES ST APT 917
OMAHA NE 68102-2928

KENNETH S SCHNEIDER
9147 BLUE MIRAGE DR
SYLVANIA OH 43560-9569

THOMAS M POPERNACK
5519 LONDON RD
DULUTH MN 55804-2514

STEVE TUROCY
2425 CROMWELL CIR APT 201
AUSTIN TX 78741-6005

LORI  JACKSON
75 N PLEASANT ST
OBERLIN OH 44074-1145

BETH M BARKER
3001 MARES CT
ENGLEWOOD OH 45322-1188

SHERRILL C BAILEY
1733 UNION AVE APT 508
MEMPHIS TN 38104-6134

JOHN A OWENS
3920 NORTH ST
GRANVILLE OH 43023-9772

TERRY S MILLER
6681 IRIS AVE
CINCINNATI OH 45213-1141

LINDA L CAIN
102 S GOVERNORS CV
HENDERSONVILLE TN 37075-4070

GWEN E SULLIVAN
3774 MONTEVALLO LN
LAMBERTVILLE MI 48144-8624

GREGORY B HAMMER
7759 MONCLOVA RD
MONCLOVA OH 43542-9701

MICHAEL VALESCU
1214 SPRUCE ST
FARMINGTON MN 55024-1776

HOLLY D SCHROEDER
8888 MOTTER LN
MIAMISBURG OH 45342-5469

LONNIE JOHNSON
438 E SPRUCE AVE UNIT 136
INGLEWOOD CA 90301-6370

GEORGEANNE NEZNICK
39650 US HIGHWAY 19 N APT 822
TARPON SPRINGS FL 34689-3995

CHRISTINE L LAMMERS
3390 WALL ST
CANTON MI 48188-8900

TAREK A SILMI
10535 S MORROW CIR
DEARBORN MI 48126-1509

WILLIAM BIGGS
13629 KORNBLUM AVE APT 31
HAWTHORNE CA 90250-9617

MICHAEL E RAMSDELL
14 WESTWOOD DR
ERLANGER KY 41018-2635

JAMES A LINDQUIST
5677 TULANE AVE
YOUNGSTOWN OH 44515-4225

KELLY F GIRALICO
11048 ANDERSONVILLE RD
DAVISBURG MI 48350-3129

JEFFREY WALKER
1916 MENDELSSOHN AVE N
GOLDEN VALLEY MN 55427-1973

ROBERT J ANTHONY
2843 POLK ST NE
MINNEAPOLIS MN 55418-2954

KEVIN T COLES
760 EVERGREEN DR APT 102
BURNSVILLE MN 55337-4646

SIAM MUTAZ
190 CHERRY VALLEY DR APT 13
INKSTER MI 48141-1446

STEPHANIE M JOHNSON
45743 HANFORD RD
CANTON MI 48187-4780

DEBBIE A GRIFFIN
3043 HIGGINS AVE SW
GRANDVILLE MI 49418-1414

AUGUST J SPITZNAGEL
6114 HILLSIDE AVE APT 1
INDIANAPOLIS IN 46220-2459

KATHY J BRAUGHTON
7500 FIR DR
NINEVEH IN 46164-9194

CAROLE D ZENOW
RR 1 BOX 126A
OAKLAND CITY IN 47660-9718

DALE L CAMPBELL
1621 W 13TH ST
MUNCIE IN 47302-2979

WILTON E SMITH
4544 MADISON ST NE
COLUMBIA HEIGHTS MN 55421-2366

RANDY A KOZUBAL
10827 MORRISON ST APT 206
NORTH HOLLYWOOD CA 91601-4685

STANLEY R RICHARDSON
15740 S PLAZA DR
TAYLOR MI 48180-6003

SAMUEL A FLETCHER
8935 WINTERBERRY CT
ZIONSVILLE IN 46077-8297

LOWELL E THOMES
185 MORNING CREEK WAY
JONESBURG GA 30236

JASON D WELLS
336 BAPTISTE AVE
MONROE MI 48162-6705

JAMES P BARRI
3508 COLFAX AVE S APT 201
MINNEAPOLIS MN 55408-4055

DEBBIE  LAWRENCE
332 CHAPEL RIDGE DR APT F
HAZELWOOD MO 63042-2652

LOREN D DRUMMOND
101 OAK ST
SOMERSET WI 54025-9606

MARY E MILLER
3822 E CONGRESS AVE
SPOKANE WA 99223-5441

LEONARD M KORAL
2965 CORNELL STREET
DEARBORN MI 48124

NAZEHA J AYESH
4456 S HERMITAGE AVE
CHICAGO IL 60609-3143

ALICIA  RENDON
5259 HORGER ST
DEARBORN MI 48126-5011

GREGG S ROHRBACHER
5432 DOE LN
SOUTHAVEN MS 38671-9729

LILLIAN  LEE-LACROIX
98-099 UAO PL APT 1506
AIEA HI 96701-5003

VANNESA D HENRY
1837 E CARRIAGE LN
CRETE IL 60417-4665

MONICA L HENRY
1649 W CHASE AVE APT 11
CHICAGO IL 60626-2529

M D CORNER
626 ELMWOOD DR NE
ATLANTA GA 30306-3644

BRIAN R LETT
1383 AMARYLLIS LN
EAGAN MN 55123-1701

JON P SMITH
1303 N MAPLE AVE
ROYAL OAK MI 48067-4314

LIANETTE V STEWART
616 W OLIVE ST
INGLEWOOD CA 90301-1624

CONOR P BUCKLEY
394 KINGS HWY
WYANDOTTE MI 48192-2556

MIEKO WADA
18114 MEANDER DR
GRAYSLAKE IL 60030-4005

J W ERICKSON
536 MASSACHUSETTES AVE
BOSTON MA 02118

PHILIP W MCDONALD
PO BOX 457
PALATINE IL 60078-0457

HANI M MAALOUF
13948 LYONS ST
LIVONIA MI 48154-4628

RUTH M BARRETT
7923 DELLA ROSA CT
PASADENA MD 21122-7001

BRIAN G SPICER
20220 GLASTONBURY RD
DETROIT MI 48219-1548

THOMAS C BERRODIN
1705 SCIO RIDGE RD
ANN ARBOR MI 48103-8937

AWALE O MOHAMED
5201 37TH AVE S
MINNEAPOLIS MN 55417-2127

PETER R FESSLER
14870 GRANADA AVE # 245
APPLE VALLEY MN 55124-5514

MATTHEW JOHN RODRIGUEZ
PO BOX 492
ANTIOCH IL 60002-0492

WILLIAM A SCHREIBER
9407 HARRISON ST
DES PLAINES IL 60016-1542

KENNETH JONES
13612 SILVERBOW AVE
NORWALK CA 90650-4333

DEBORAH S LAVIN
12850 SW 9TH PL
DAVIE FL 33325-5517

PIERRE J LIPPERT
1871 MICHAEL POINT DR
EAGAN MN 55122-2463

STEVEN C HUNTER
17630 CREEK RIDGE PASS
MINNETONKA MN 55345-6233

ALEXANDER R BARIDON
1122 N CLARK ST APT 3201
CHICAGO IL 60610-7894

JAMES M ADRIAN
5058 193RD ST W
FARMINGTON MN 55024-9194

WILLIAM J GOODNICK
240 N MAIN ST
WATERLOO IL 62298-1250

MARK A DAVIS
PO BOX 600712
ST PAUL MN 55106-0012

GRACE C POLACHEK
1207 W FARWELL AVE APT 2E
CHICAGO IL 60626-5255

DOROTHY A ADAMS
20421 GAYLORD
REDFORD MI 48240-1133

ELIZABETH A BILOTTI
1630 W ABINGDON DR APT 202
ALEXANDRIA VA 22314-1018

ORVILLE GILMORE JR
3556 33RD AVE S
MINNEAPOLIS MN 55406-2725

JEFFREY D LANE
27522 GRANDON AVE
LIVONIA MI 48150-4163

ELLEN R LEGLER
1545 BLUEBIRD LN
MOUND MN 55364-1109

SETRAK V MIKITAROFF
24062 CHICAGO ST
DEARBORN MI 48124-3206

MALISSA L MINER
3603 HANNAN RD APT 202
WAYNE MI 48184-2841

ALICE L PERRY
PO BOX 186
SAVAGE MN 55378-0186

TAMMY L RAK
37815 WALNUT ST
ROMULUS MI 48174-4719

SYBIL D DORSEY
23104 WEBSTER ST
OAK PARK MI 48237-2192

JAMIE S CLARK
6735 SHELDON RD
BELLEVILLE MI 48111-1145

JAMES E DARNELL
19544 YUMA ST
CASTRO VALLEY CA 94546-3241

MICHAEL E GRIFFIN
901 SKY RIDGE DR
MADISON WI 53719-3321

JERRY L GREER JR
44791 GREENWOOD DR
BELLEVILLE MI 48111-5149

BETSEY L BUTTIGIEG
25144 PAMELA ST
TAYLOR MI 48180-4522

BOBBIE J NEWBY
17355 MANSFIELD ST
DETROIT MI 48235-3525

RICHARD H THORBURN JR
5686 CLAY ROOT RD
AYDEN NC 28513-7507

MARY JANSEN
4417 74TH AVE E
SARASOTA FL 34243-5121

MARIAN GEORGE
155 E GRAND
HIGHLAND PARK MI 48203-3103

LATONYA L EASON
26023 PRINCETON ST
INKSTER MI 48141-2492

KIRK D SPENCER
2478 LONG RD
LAPEER MI 48446

MABELLE A NUSBAUM
4801 SAINT ANDREWS CT
ANN ARBOR MI 48108-8590

ROBERT STEWART
11428 BROOKFIELD ST
LIVONIA MI 48150-5712

KEVIN A MILLIGAN
PO BOX 1855
TROY MI 48099-1855

PATRICIA A BRODER SABLACAN
25305 DONALD
REDFORD MI 48239-3333

YOUNGMI  HUR
23338 STILES CT
BROWNSTOWN TWP MI 48183-5405

COREY B RICHARDSON
9375 VISCOUNT BLVD APT 1501
EL PASO TX 79925-8058

JOHN P KEMP
34604 CHERRY HILL RD
WESTLAND MI 48185-4384

CHRISTOPHER M PAVLE
PO BOX 86461
SAN DIEGO CA 92138-6461

SHEILA D WILSON
18435 INDIANA ST
DETROIT MI 48221-2025

KENNY JEFFERSON
10111 DIANE ST BLDG 23
ROMULUS MI 48174-4504

JAMES L LARABELL
5981 HERBERT ST
WESTLAND MI 48185-8118

HAROLD L CHARLEBOIS
23800 CARLETON WEST RD
BELLVILLE MI 48111-9638

KRISTINE M RINALDI
16167 GOODVIEW TRL
LAKEVILLE MN 55044-8964

PEGGY A MCGUIRE
47080 MCBRIDE AVE
VAN BUREN TWP MI 48111-1232

KENNETH M DUNNELL
13280 PRINCETON ST APT 7
TAYLOR MI 48180-4558

ROCHELLE A BARON
41050 RUSSETT LN
PLYMOUTH MI 48170-2631

MARK J SAWYER
3339 MAXWELL ST
TRENTON MI 48183-3417

SUZANNE RICHARDSON
4112 MILDRED ST
WAYNE MI 48184-2202

KAREN M KENNEDY
4317 3RD ST
WAYNE MI 48184-2127

JAMES SILER
18890 LINCOLN DR
LATHRUP VILLAGE MI 48076-4444

SHELLEY M EDMISTON
6564 E MI AVE TRLR 97
SALINE MI 48176-9250

PATRICIA M WINTERS
42109 CHERRYLAWN CT
CANTON MI 48187-3715

CARL R ONEIL
19921 MURRAY HILL ST
DETROIT MI 48235-2460

DONACIANO  MARTINEZ
9751 HAWKINS HWY
BROOKLYN MI 49230-9029

STEPHANIE JACOBS
18248 MURRAY HILL ST
DETROIT MI 48235-3164

ERIC L MILLS
5909 COLORADO ST
ROMULUS MI 48174-1815

DANIEL T HENRY
24240 W 9 MILE RD
SOUTHFIELD MI 48033-3938

JOHN L PALMER
8551 NW 26TH PL
SUNRISE FL 33322-2919

KEVIN J SWEENEY
1176 WENDELL AVE
YPSILANTI MI 48198-3146

DONELL L MILLER
41855 WEAR RD
SUMPTER TWP MI 48111-9631

CARL ADAMS
30648 KRAUTER ST
GARDEN CITY MI 48135-1876

MICHAEL L HAINES
14595 GLEN EDEN DR
NAPLES FL 34110

DAVID B HOLTZ
26615 NIEMAN ST
ROSEVILLE MI 48066-3425

JOHN D MAC FARLAN
820 N MAIN ST
CHELSEA MI 48118-9449

TAMIKO CROWE-WALKER
910 PARK AVE
LINCOLN PARK MI 48146-2660

JAMES M BUZA
15463 CYNTHIA ST
SOUTHGATE MI 48195-2012

GARY D DAVIS
4800 TRIWOOD DR
COMMERCE TWNSHP MI 48382-1354

MARY J TAYLOR
29513 OAKWOOD ST
INKSTER MI 48141-1554

WILLIAM M WADSWORTH
38049 CASTLE DR
ROMULUS MI 48174-1015

CHAD D GREENWOOD
2264 STIEBER ST
WESTLAND MI 48186-9734

MATTHEW L PEAK
42731 SOMERSET DR
CANTON MI 48187-3022

MICHAEL H MENNA
2330 W JEFFERSON AVE FL 1
TRENTON MI 48183-2867

KEVIN T WILLIAMS
22609 GLASTONBURY GATE ST
SOUTHFIELD MI 48034-5171

PHILLIP BOYD
210 TAFT ST
YPSILANTI MI 48197-4727

ANTIONE BELL
4409 BERKSHIRE ST
DETROIT MI 48224-3501

JOHN M PASCOE
3647 JOHNSON ST NE
MINNEAPOLIS MN 55418-1414

DEBORAH B MONTGOMERY
17898 BERG RD
DETROIT MI 48219-2232

ANTHONY L MULLICE
1322 HEATHERWOOD LN
ANN ARBOR MI 48108-2791

BURDETTE D LOWE
1162 WILDWOOD TRCE
LITHONIA GA 30058-6065

RENEE K GAUCI
34150 HATHAWAY ST
LIVONIA MI 48150-5607

DAVID L TINGFAH
700 ORMAN RD
BOULDER CREEK CA 95006-9542

DEBORA K DANIEL
717 45TH ST E
BRADENTON FL 34208-5821

PAUL G MCALLISTER
195 WIMBLEDON LAKE DR
PLANTATION FL 33324-2442

PAMELA J SHELDON
8472 BUFFALO DR
COMMERCE TOWNSHIP MI 48382-3404

TAMMY D  MONTANEZ
6800 ARLENE CT
ROMULUS MI 48174-4052

NATHAN L LEE
2423 SHERBROOK AVE
MONTEREY PARK CA 91754-6014

TERESA PICURILLI
PO BOX 1510
DEARBORN MI 48121-1510

DAVID A WILLIAMS
14585 KEPPEN AVE
ALLEN PARK MI 48101-2907

JAMES R LEMERAND
1773 15TH ST
WYANDOTTE MI 48192-3613

SCOTT W MEYERS
15675 MULBERRY ST
SOUTHGATE MI 48195-3800

RITA M SWIECILO
533 PROSPECT AVE SE APT 2
GRAND RAPIDS MI 49503-5388

ANNETTE M STEFFKE
884 SUPERIOR PKWY
WESTLAND MI 48185-9668

JOHN K NEWSOM
7110 SHAMROCK HL
YPSILANTI MI 48197-9598

THOMAS E OKELLEY
5168 NIAGARA ST
WAYNE MI 48184-2640

THELMA L MCCOY
18924 PINEHURST ST
DETROIT MI 48221-1961

BETH ANN DWENCKE
32225 BYWOOD
FRASER MI 48026-3103

MARSHA D TRICE
44588 GREENBRIAR CT
BELLVILLE MI 48111-5141

ERIK E OVERMEYER
46708 HULL RD
BELLEVILLE MI 48111-2551

SHARON M TISCHIO
2440 LONGBOAT DR
NAPLES FL 34104-3328

RACHAEL K WOO
20421 SUNNYDALE ST
ST CLAIR SHORES MI 48081-3452

CORYN  LIPSON
7496 COLONIAL ST
DEARBORN HEIGHTS MI 48127-1744

BRYCE D FRASER
13844 LAPLAISANCE RD
MONROE MI 48161-3822

RICHARD D PERRY
8649 RIDGEWOOD LN
SAVAGE MN 55378-2147

TAGUE R HARDING
21681 FRANCE BLVD
LAKEVILLE MN 55044-6101

ROYAL P LILLY JR
31618 BEAVER CIRCLE
NEW BOSTON MI 48164

MALEEKA P OSBORNE
4250 ANDERSON RIDGE WAY
AUSTELL GA 30106-1893

JACQUELINE L BIANCHI
1725 FORT PARK BLVD
LINCOLN PARK MI 48146-1712

ANTHONY M MICHALIK JR
2316 LONGMEADOW DR
TRENTON MI 48183-2217

LAURA M VAMPLEW
41264 N WOODBURY DR
BELLEVILLE MI 48111-3000

MARK E MATHIS
8460 CHURCH RD
GROSSE ILE MI 48138-1331

NORMAN J WOLF JR
30140 POINTE DR
GIBRALTAR MI 48173-9555

ELYSE A BEAUBIEN
30528 S GIBRALTAR RD
GIBRALTAR MI 48173-9434

BREANNA M MILFORD
811 E 4TH ST
MONROE MI 48161-1249

PAULA J KUSZ
14561 COBALT AVE
ROSEMOUNT MN 55068-1778

RONALD E ADAMS
17400 SAN JUAN DR
DETROIT MI 48221-2625

MICHAEL W RAY
144 ALLEN LAKE DR
WHITE LAKE TWSP MI 48386-2402

KEVIN E EMERSON
9815 JULIE DR APT 56
YPSILANTI MI 48197-7091

CHRISTINA S ACOSTA
15727 BRANDT ST
ROMULUS MI 48174-3210

NANCY E YOUNGDAHL
160 INTERLACHEN LN
TONKA BAY MN 55331-9456

ALDRED B MARTINEZ
770 OSWEGO AVE
YPSILANTI MI 48198-6114

ROBIN D BURWELL
1197 STACY DR BLDG 42
CANTON MI 48188-1437

JACKLYN E ERHARDT
10755F SCRIPPS POWAY PKWY # 110
SAN DIEGO CA 92131-3921

KATHERINE R ISAACSON
25025 CATHEDRAL
REDFORD MI 48239-1567

LORI S MACDONALD
12714 MAGNOLIA LEAF ST
HOUSTON TX 77065-3362

MARY B GREEN
35833 SMITHFIELD ST
FARMINGTON MI 48335-3145

MARION HUMPHREY
PO BOX 264
WAYNE MI 48184-0264

PAULA M GEARIN
6835 DEERING ST
GARDEN CITY MI 48135-2247

MELINDA J LAHTI
15645 MEADOW ST
ROMULUS MI 48174-2926

MICHAEL L JOHNSON
20157 RODEO CT
SOUTHFIELD MI 48075-1281

JUDY MCMURTEY-JOSEPHS
19341 WISCONSIN ST
DETROIT MI 48221-1530

CARMEN F L  COLLINS
13510 HONOLULU CT
HARTLAND MI 48353-3747

BRENDA M BERG
536 137TH AVE
WAYLAND MI 49348-9706

MICHAEL W DUNN
313 CASPERSON DR
HUDSON WI 54016-7421

JOSEPH E GUIDOTTI
16118 FINLAND AVE W
ROSEMOUNT MN 55068-1231

JENNIFER J DOOT
7320 COUNTY ROAD 110 W
MINNETRISTA MN 55364-9537

JOHN E BELO
14682 DOMINICA CT
APPLE VALLEY MN 55124-4203

JANICE M MUSEUS
1191 RIVER RD
DRESSER WI 54009-4201

RYAN L MILLER
3629 SAINT FRANCIS WAY
EAGAN MN 55123-1129

DEBORAH A JORGENSEN
1501 PARK ST APT 102
ST PAUL MN 55110-3754

HENNE R NURHAYATI
173 ANDERSEN SCOUT CAMP RD
HOULTON WI 54082-2101

MARK E HALVERSON
2817 S AUSTIN ST
MILWAUKEE WI 53207-2009

THOMAS P OLSEN
585 COUNTY ROAD J
ROBERTS WI 54023-5205

MICHAEL M TIERNEY
PO BOX 98433
LAS VEGAS NV 89193-8433

SALLY J RETZER
1210 1/2 15TH AVE E
MENOMONIE WI 54751-3545

GWENDOLYN A GOGGINS
5466 DELPHINIUM CT
COLUMBIA MD 21045-2232

ANNE B FERGUSON
320 S 1ST ST
WEST BRANCH IA 52358-9667

JODY L CAHOY
7310 155TH ST W
APPLE VALLEY MN 55124-3100

RICHARD MAYOTTE
5081 SABAL PALM RD APT 61
FERNANDINA BEACH FL 32034-5661

GREG A LAEMMRICH
HHC 1/145
CMR 3 BOX 7306
FORT RUCKER AL 36362

KARIN J CARLSON
6105 PORTLAND AVE
MINNEAPOLIS MN 55417-3131

DONALD L PERRY
3868 N 42ND ST
MILWAUKEE WI 53216-3033

MICHAEL D CORGIAT
16460 JARRETT CIR
LAKEVILLE MN 55044-5883

KHRISTIANNE L GATA
701 COUNTRY CLUB DR
BURBANK CA 91501-1123

RENEE M SCHULTE
3408 W 103RD ST
BLOOMINGTON MN 55431-3214

JOSEPH D FODOR
2102 CREEKPOINT DR
SAINT PETERS MO 63376-3351

VICKI A FRITZ
3475 GOLFVIEW DR APT 218
EAGAN MN 55123-2411

FRED J BERTRAM
14260 160TH ST E
HASTINGS MN 55033-9601

BRIAN B POLASEK
5905 RED PINE BLVD
WHITE BEAR TNSHP MN 55110-2354

MATT M MCADAMS
6392 MCQUADE RD
DULUTH MN 55804-9651

DONNA M SHEPHERD
5070 147TH ST W
APPLE VALLEY MN 55124-6920

LORELI L RICHARDT
13449 HEATHER HILLS DR
BURNSVILLE MN 55337-3903

SUE M KROMANAKER
2216 EMERALD CT
HUDSON WI 54016-7444

TANA M LAMBERT
19240 COVINGTON CT
SHOREWOOD MN 55331-8711

DEBORAH L CARR
44-221B MIKIOLA DR
KANEOHE HI 96744-2442

WILLIAM O RUSSELL
3849 PORTLAND AVE
MINNEAPOLIS MN 55407-4886

CHRISTINE M HARTELY
1600 VILLAGE DR APT 1334
EULESS TX 76039-5678

RANDY K BROWN
7584 INDEPENDENCE RD
MILLINGTON TN 38053-6142

BRIAN C WEBSTER
ROUTE 1 BOX 250 A
RIPLEY MS 38663-7942

CYNTHIA F MCINTYRE
4380 TIMBER RISE RD
MEMPHIS TN 38125-2939

ALICE K KATH
18320 JASPER PATH
LAKEVILLE MN 55044-9188

VERNELL THURMOND
1823 JANIS DR
MEMPHIS TN 38116-6925

VICTOR L SMITH
1207 E MALLORY AVE
MEMPHIS TN 38106-7711

UNA C LEWIS
66 QUEEN ST APT 2201
HONOLULU HI 96813-4414

BRUCE D MAESTRI
16879 JACKPINE
LAKEVILLE MN 55044

MICHELLE R MOTTERN-KESSLER
1506 GRACE LAKE CIR
LONGWOOD FL 32750-2836

JAMES A CURRENT
PO BOX 301362
MEMPHIS TN 38130-1362

WILLIAM C NEWMAN
5825 PALOMA DR
OLIVE BRANCH MS 38654-6927

DEADRICK L WOODS
90 GIRARD AVE APT 64
NEWPORT RI 02840-1126

JAMES R BRANDT
3135 JENRY DRIVE
NASHVILLE TN 37214

PHILLIPA ALLEN
3732 OAKLEY AVE
MEMPHIS TN 38111-6160

TRACY R JOHNSON
1215 18TH AVE
COUNCIL BLUFFS IA 51501-7138

WILSON R ROOKER
9554 OZBOURNE RD
ARLINGTON TN 38002

WILLIAM K CARMICHAEL
6947 HILLINDALE DR
BARTLETT TN 38133-6117

KEVIN M OWENS
3165 BOONE ST
MEMPHIS TN 38127-6614

RONALD A BRADFORD
4921 LAHOMA ST APT C
DALLAS TX 75235-8830

RONALD G KATTAWAR JR
3430 BAYBERRY DR
HORNLAKE MS 38637-1066

JIMMIE RICHARD WALES
288 N COLLIERVILLE ARLINGTON RD
COLLIERVILLE TN 38017-4809

PAMELA C ROBINSON
PO BOX 888
ATHENS AL 35612-0888

MARTY H BARKER
3001 MARES CT
ENGLEWOOD OH 45322-1188

ROBERT A DOTSON
2217 W LEGENDS WAY
ANTHEM AZ 85086-1104

SUSAN J BERTHIAUME
1800 CHANDELLE CT
DAYTONA BEACH FL 32128-6736

CAROL J DAVIS
47 MONTEGO DR
KENNER LA 70065-3126

MAURICE W BURKS
PO BOX 11452
ST PAUL MN 55111-0452

TONI  WESLEY-ELLIS
PO BOX 556
CARROLLTON MS 38917-0556

GREG W WINDHAM
8446 CRAZY HORSE CV
HERNANDO MS 38632-4314

NANCY C VERBLE
6442 RENEE DR
OLIVE BRANCH MS 38654-5194

JAMES R MAHAN
8362 CHESTERFIELD DR
SOUTHAVEN MS 38671-3815

JOYCE N CAMPBELL
508 KAREN LN
WOODSTOCK GA 30188-1653

HOLLY C PETERSON
2273 OAK SPRINGS DR
CORDOVA TN 38016-5347

TIMOTHY W MCKINLEY
1008 MEDA ST
MEMPHIS TN 38104-5818

MOLLIE M HOSTO
HC 1 BOX 1638
EAGLE ROCK MO 65641-9731

SAMANTHA JACKSON
6691 NELSON WAY DR
MEMPHIS TN 38141-0724

BRIAN K MOREAU
3733 LYNDALE AVE S
MINNEAPOLIS MN 55409-1126

TAHIRA K KNIGHT
PO BOX 2744
LAHABRA CA 90632-2744

GEORGE D MYERS
10667 OAK LN APT 18206
BELLEVILLE MI 48111-4741

MICHAEL D CROSBY
21 PLATT DR
KENNER LA 70065-1076

YANNA H VLACHAKIS
PO BOX 1222
BURNSVILLE MN 55337-0222

ERNEST J BURRELL
PO BOX 11568
ST PAUL MN 55111-0568

SARAH M SMITH
7862 TANKARD DR
MEMPHIS TN 38125-3153

MURRAY A WYNNE
571 FAIRWAY DR
HENDERSONVILLE NC 28739-7923

MARY N HENDERSON
10391 NESS WOOD LN
LAS VEGAS NV 89135-2855

MOLLY E WAITS
8025 FM 620 N APT 1413
AUSTIN TX 78726-4104

CARLOS I QUILANTAN
1653 ZACHARYS WAY
MCDONOUGH GA 30253-9027

SHANE J DAVIS
7763 GLADES RD
BOCA RATON FL 33434-4181

STEVEN R OVERBECK
30 FREESTONE PL
THE WOODLANDS TX 77382-4909

MYONG H DAVIS
14 DWIGHT ST
HAVERHILL MA 01830-4206

DONNA S BOSCHERT
16155 HURON PATH
LAKEVILLE MN 55044-7696

EARNEST V TAYLOR
4345 MESSERSMITH DR
GREENWOOD IN 46142-9041

KEITH O KLEINKNECHT
715 6TH ST
HUDSON WI 54016-1705

BRYAN R BENNETT
25302 FOXBRIAR LN
SPRING TX 77373-6069

GORDAN H CHANG
5233 GIALLO VISTA CT
NORTH LAS VEGAS NV 89031-3616

RANDY L RAY
921 E ORCHARD ST
BELLE PLAINE MN 56011-2189

RICHARD SALES
2919 W 87 1/2 ST
BLOOMINGTON MN 55431-1919

NANCY K REYNOLDS
7300 3RD AVE S
RICHFIELD MN 55423-3201

ROBERT C BRANUM
338 144TH AVE
HOULTON WI 54082-2316

BRENDA M FRANKE
20019 CABRILLA WAY
FARMINGTON MN 55024-1483

LUIS L JAIME
405 5TH AVE
NEWPORT MN 55055-1406

JAMES J WYNNE
1134 MATILDA ST
ST PAUL MN 55117-4818

NANCY L PRICE
1045 DELAWARE AVE
MENDOTA HEIGHTS MN 55118-1024

NANCY L BROBACK
304 CRYSTAL LAKE CIR
BURNSVILLE MN 55306-5067

ANN O RUSTAD
351 PORTLAND PL
BLOOMINGTON MN 55420-4945

BARBARA HOLMLUND
6226 GIRARD AVE S
RICHFIELD MN 55423-1202

STEVAN R PETRICH
3220 CR #44
MINNETRISTA MN 55364

DAVID R WILLARD
2653 GALTIER ST
ROSEVILLE MN 55113-2408

JOHN C HOEFT
8272 CLEADIS AVE
INVER GROVE HEIGHTS MN 55076-3320

LOUISE M SCHLOSSMACHER
997 STINSON ST
ST PAUL MN 55103-1249

TERRI D JACKSON
8955 DUNBAR KNL N
BROOKLYN PARK MN 55443-4013

DONALD T BILLIET
1467 HOYT AVE W
FALCON HEIGHTS MN 55108-2132

JEFFREY J MOELLER
1743 W 140TH ST
BURNSVILLE MN 55337-4420

NADEAN MORENO-RASMUSSEN
1024 PARKWOOD LN
STILLWATER MN 55082-5462

JUDY A DREWISKE
864 MCDIARMID CIR
HUDSON WI 54016-7681

PATRICIA L BOE
4500 SOUTHMORE DR
BLOOMINGTON MN 55437-1846

SHEILA A LOKKEN
11509 HIGHWAY 22
ANGORA MN 55703-8322

DONALD C JOHNSON
545 HOMESTEAD TRL
SOMERSET WI 54025-6803

MIKE A JOHNSON
547 MINNESOTA ST S
SHAKOPEE MN 55379-1501

JASON W BRENNA
6321 OAKBROOK DR
YPSILANTI MI 48197-9493

STEVEN FRANKE
13111 FORDHAM CT
APPLE VALLEY MN 55124-5312

JAMES A YATES
PO BOX 58542
RENTON WA 98058-1542

CHRISTINA M YATES
74540 213TH ST
DASSEL MN 55325-3645

JANICE C ATKINS
3135 CRANE CREEK PL
EAGAN MN 55121-2382

EUGENE W BELLEFEUILLE
16599 BAYWOOD LN
EDEN PRAIRIE MN 55346-2419

VIRGINIA HSU NATKO
12643 DRIFTWOOD LN
ST PAUL MN 55124-8642

JUDITH F HUFF
2433 KINGS DR
WOODBURY MN 55125-4011

ELAINE J WILSON
4430 35TH AVE S
MINNEAPOLIS MN 55406-3841

JUDITH A MAGNON
3050 HIGHVIEW KNLS
HASTINGS MN 55033-4000

DARRELL E GUESSFORD
1319 DELAWARE AVE
MENDOTA HEIGHTS MN 55118-1911

CHRIS W SIMMONS
7444 UPTON AVE S
RICHFIELD MN 55423-3519

MARY J OLSON
8807 RIDGE PONDS DR
VICTORIA MN 55386-9552

THOMAS R FIFE
3338 CLEVELAND ST NE
MINNEAPOLIS MN 55418-1531

LESLIE M BOCHE
5357 HYLAND PL
BLOOMINGTON MN 55437-1927

JONATHON S THOMPSON
123 1ST ST SW
CHISHOLM MN 55719-1809

HENRY R LUND
33B DELAWARE AVE
REHOBOTH BEACH DE 19971-2220

JILL M GANNAWAY
1960 UPPER 86TH ST W
INVER GROVE HGTS MN 55077-3509

DAVID A ERICKSON
50 BASSWOOD CIR
BABBITT MN 55706-9729

ARDANA L JOHNSON
2947 MORGAN AVE N
MINNEAPOLIS MN 55411-1134

MONICA L HAIGH-GRIAK
6208 CRESCENT DR
EDINA MN 55436-2531

JAMES M MCGINN
7314 PENN AVE S
RICHFIELD MN 55423-2821

MATTHEW KINGHORN
5924 11TH AVE S
MINNEAPOLIS MN 55417-3204

STEPHANIE D DAY
4524 OAKLAND AVE
MINNEAPOLIS MN 55407-3534

KARI L MCKENNA
1643 IOWA AVE E
SAINT PAUL MN 55106-1322

DANIEL R MASON
512 3RD AVE
WANAMINGO MN 55983-1449

MOLLY ANN RIEDEL
9917 XERXES AVE S
BLOOMINGTON MN 55431-2860

JOSEPH A KIDDER
537 HOLLY LN N
OAKDALE MN 55128-7085

DANIEL D ASFAW
380 WHEELOCK PKWY E APT 122
ST PAUL MN 55130-3098

DANIEL A STREED
14396 EMPIRE AVE
APPLE VALLEY MN 55124-5973

ARVID D LEE
13180 IRVING AVE S
BURNSVILLE MN 55337-5812

ROSEMARIE G MEUWISSEN
15354 SCHROEDER CIR NE
PRIOR LAKE MN 55372-1784

ELIZABETH W DUNKEL
6591 NOEL TRL NW
WALKER MN 56484-2015

PAMELA S GREEN
23451 NEWPORT AVE
PRIOR LAKE MN 55372-8851

DIANE M FORD
4830 104TH LN NE
CIRCLE PINES MN 55014-1524

LAURA SHIRA
4884 HELENA LN N APT 1
OAKDALE MN 55128-2253

KATHY A MCNAMARA
4045 71ST ST E
INVER GROVE HEIGHTS MN 55076-2625

DOUGLAS R MATTSON
PO BOX 181
LAKEVILLE MN 55044-0181

ROGER R SMISEK
14290 310TH LN
NEW PRAGUE MN 56071-4150

PHYLLIS J SCHOSSOW
3542 70TH ST E
INVER GROVE HTS MN 55076-2167

JEFF A TOLLEFSON
PO BOX 231792
ANCHORAGE AK 99523-1792

KEVIN J CARLSON
2913 ELMRIDGE DR
FLOWER MOUND TX 75022-4490

PHILLIP S WOLF
9976 173RD ST W
LAKEVILLE MN 55044-7607

KEITH A FLETCHER
5174 UPPER 183RD ST W
FARMINGTON MN 55024-8708

SAMUEL R SHANNON
14427 INKPA PL
APPLE VALLEY CA 92307

MICHAEL P MCGINN
1809 DENIM ST
DULUTH MN 55811-2901

JEFFREY M  WOLNER
18170 EVENTIDE WAY
FARMINGTON MN 55024-8893

BRYAN D BOURN
19916 XEON AVE
JORDAN MN 55352-5202

TRAVIS D LOGAN
5947 CANDACE AVE
INVER GROVE HEIGHTS MN 55076-4486

JOHN A POOLE
16605 KARLSTAD AVE
KILKENNY MN 56052-9621

THOMAS L KIM
2029 SOUTHCROSS DR W APT 305
BURNSVILLE MN 55306-7929

DAN BORK
7327 PARK AVE
RICHFIELD MN 55423-3233

CARTER J NELSON
3025 QUEBEC AVE S
ST LOUIS PARK MN 55426-3252

ANN S THOMAS
4448 WOODGATE CT
EAGAN MN 55122-2421

JEFFREY L HEDBERG
8101 5TH AVE S
BLOOMINGTON MN 55420-1307

CHERYL D CAREY
9181 ARCHER LN N
MAPLE GROVE MN 55311-1821

SUSAN L KONIG
2676 SLOW FLIGHT DR
DAYTONA BEACH FL 32128-6840

RICHARD L KNAFLA
14330 PARK AVE
BURNSVILLE MN 55337-4636

ANNE J BERNARD
10877 MAYFIELD CT N
STILLWATER MN 55082-9498

JOHN T GLYNN
4027 PENNSYLVANIA AVE
EAGAN MN 55123-1580

KAREN L STEEN
4582 VALHALLA CIR
WOODBURY MN 55129-9535

MARGUERITE L KATZ
623 12TH ST W
HASTINGS MN 55033-2330

CHRISTINA M REITMEIER
2009 64TH ST W
HUGO MN 55038-9740

PAUL D HASSENSTAUB
4567 148TH CT
APPLE VALLEY MN 55124-6454

CYNTHIA L KEPEN
9720 PALMER CIR
BLOOMINGTON MN 55437-2017

CONNIE A DAHL
20520 FLAGSTAFF AVE
FARMINGTON MN 55024-9209

JESSE L ANHALT
1259 TAYLOR ST APT 11
SHAKOPEE MN 55379-1932

SUSAN M WILSON
14839 ENDICOTT WAY APT 412
APPLE VALLEY MN 55124-6407

JOHN E PEARSON
3850 VIRGINIA AVE
DEEPHAVEN MN 55391-3168

JEREMY M MURRAY
1430 JAMES AVE
ST PAUL MN 55105-2552

PATRICK R IMDIEKE
15900 WHITE PINE DR
WAYZATA MN 55391-2125

MICHELE L WORLEY
14842 OCONNELL RD
SAVAGE MN 55378-2854

WYNSTON E DUNBAR
1009 PARK AVE APT 106
MINNEAPOLIS MN 55404-1438

TAMRA C LINDAHL
8415 CHICAGO AVE S
BLOOMINGTON MN 55420-2409

CASEY J PLOEHN
646 IOWA AVE W
ST PAUL MN 55117-3417

ALISSA A MURPHY-STARK
1236 CARLSON LAKE LN
EAGAN MN 55123-1713

MARGARET L LYNDEN
439 PORTLAND AVE
ST PAUL MN 55102-2214

JUDITH A GOVE
217 ROSE DR # 87
COCOA BEACH FL 32931-2767

JAMES C KATH
18320 JASPER PATH
LAKEVILLE MN 55044-9188

DANIEL R CATER
7031 SCHULLERS CIR
GOLDEN VALLEY MN 55427-4844

MARY T DELANDER
2405 29TH AVE S
MINNEAPOLIS MN 55406-1336

DANIEL M BREDVOLD
1281 LAKEVIEW AVE
MENDOTA HEIGHTS MN 55120-1206

CARRIE L TINUCCI
7500 MILITARY RD
WOODBURY MN 55129-9023

JANICE R MEHAFFEY
11261 HOLMES AVE
MIRA LOMA CA 91752-2552

PERRY J SUNDET
13369 BRUNSWICK AVE S
SAVAGE MN 55378-4424

TIMOHTY S DICK
309 GROVE PL
EDINA MN 55343-8558

EILEEN M DIETRICH
4616 MANOR DR
EAGAN MN 55123-2161

ROGER G TIERNAN
1447 PULASKI RD
BUFFALO MN 55313-2225

MARK J MILLAM
5800 CLINTON AVE
MINNEAPOLIS MN 55419-2535

ANITA C CLARKE
3402 WHISPERING HILLS PL
LAUREL MD 20724-2924

SHEILA K KVILVANG
2714 1/2 2ND AVE W
HIBBING MN 55746-2015

LORI L WHALEY
3316 RIVER BLUFF DR
EAGAN MN 55121-1720

THOMAS G BIRD
401 S 1ST ST UNIT 716
MINNEAPOLIS MN 55401-2565

BRIAN J ROTHER
215 PARK AVE N
VERMILLION MN 55085

MATTHEW J WAGNER
723 11TH AVE N
SO ST PAUL MN 55075-1405

JOSEPH S ERNST
7018 49TH ST N
OAKDALE MN 55128-2650

RICHARD H ZEIDLER
8305 SKUNK HOLLOW TRL
CANNON FALLS MN 55009-5284

GARY LUCHT
7267 COOPER AVE
INVER GROVE HGHTS MN 55076-4311

SANDRA K SCHALZ
C/O SANDRA K STIGLER
15 SURREY RD
PALM BEACH GARDENS FL 33418-7020

BARBARA GENE NEITGE
26000 SMITHTOWN LN
SHOREWOOD MN 55331-8584

JEANNETTE OLSON
1380 ARETZ CT
VICTORIA MN 55386-9532

PATRICE R EXNER
1033 LIVINGSTON AVE
W ST PAUL MN 55118-1440

MARY K KOBYLINSKI
157 FRANKLIN ST APT D6
STONEHAM MA 02180-1531

BRIAN P OCONNOR
927 SIMS AVE
ST PAUL MN 55106-3827

MARIA B NEAL-TYLER
1214 LOWRY AVE N APT 202
MINNEAPOLIS MN 55411-1370

VICKI J HOPP
15134 W VERMILLION CIR NE
HAM LAKE MN 55304-6348

MERIZA Y CHARBONNEAU
3360 DUNLAP ST N
ARDEN HILLS MN 55112-3736

ERIC M YOUNG
4580 HORIZON CIR
EAGAN MN 55123-1870

SARA S XIONG
1510 N 33RD ST
MILWAUKEE WI 53208-2301

OLGA GENDELS
1110 EDMUND AVE
ST PAUL MN 55104-2520

MARLYS L ANDERSON
12961 LINK DR
SHAKOPEE MN 55379-8966

STEVEN T WALTON
51-636 KAMEHAMEHA HWY APT 122
KAAAWA HI 96730-9822

DANIEL E GROSE
1267 WHITEWOOD WAY
NICEVILLE FL 32578-4235

DEBORAH A CHAMBERLAIN
713 COUNTRY PL
BURNSVILLE MN 55337-4131

THERESA E LENZMEIER
3440 GOLFVIEW DR APT 118
ST PAUL MN 55123-1282

GREG J DVORAK
12135 GANTRY LN
APPLE VALLEY MN 55124-6297

SANDRA K LEE-TO
4000 WHITE OAK LN
EXCELSIOR MN 55331-7753

LEANNE BONDHUS
5022 147TH ST W
APPLE VALLEY MN 55124-6685

JACQUELINE M KLEHR-ANTAR
4428 GARRISON LN
EDINA MN 55424-1845

SCOTT E CUNNINGHAM
11016 IRWIN AVE S
BLOOMINGTON MN 55437-3252

KIRBY W FRANK
1504 3RD ST NE
BUFFALO MN 55313-2533

SUSAN K RUNNELS
7203 158TH ST W
APPLE VALLEY MN 55124-5961

MATTHEW F BAILEY
4920 DRAKE RD
GOLDEN VALLEY MN 55422-3032

VICKI L BENSON
7394 S ALKIRE ST APT 201
LITTLETON CO 80127-3260

LYNN M HEATHCOTE
107 KENNEIL CT
APEX NC 27502-9016

KYLA D FISHER
3536 SAINT NAZAIRE AVE
LAS VEGAS NV 89141-3436

MICHAEL A SCHWANKE
1560 13TH AVE
ST PAUL PARK MN 55071-1209

TERESA M GOULET
1170 FAIRMOUNT AVE
ST PAUL MN 55105-2739

CAROL L SCHWINGHAMMER
5060 JAMACA AVE N
LAKE ELMO MN 55042-8512

ADRIAN P CAMPBELL
2900 JAMES AVE S APT G
MINNEAPOLIS MN 55408-1845

THEODORE J SKLUZACEK
4197 HILLTOP PT
EAGAN MN 55123-1445

SHEILA A BEYER
412 W 26TH ST
HIBBING MN 55746-2059

SUSAN L TOURVILLE
5181 ALLEN DR
WOODBURY MN 55129-8701

KATHERINE L DUGAN
2050 DELAWARE AVE APT 207
W ST PAUL MN 55118-4404

GEORGIA GAIL OGSTAD
8304 13TH AVE S
BLOOMINGTON MN 55425-1702

MARK D NEWGARD
2216 74TH CT N
BROOKLYN PARK MN 55444-2309

DIANE M BLAY
6107 CREEK RIDGE CT
MINNETONKA MN 55345-6322

LOWELL L SCHWARROCK
BERGEN RD BOX 16155
LESTER PRAIRIE MN 55354

DARYL L GLOVER
6202 SHELDON RD APT 1110
TAMPA FL 33615-3106

LAWRENCE W COTA
18010 EMPIRE TRL
FARMINGTON MN 55024-9273

BEVERLEY G SMITH
1555 RIVERSIDE DR N
HUDSON WI 54016-1186

JANICE J OHLSON
4104 143RD ST W
ROSEMOUNT MN 55068-3669

JEANNE M PALMER
4699 STODDART LN
WHITE BEAR TOWNSHIP MN 55127-2334

CRAIG A WOODRUFF
19588 IRELAND WAY
LAKEVILLE MN 55044-7015

EDWARD J SOUKUP
12725 95TH AVE N
MAPLE GROVE MN 55369-7118

JOHN B BELL
4109 W 84TH ST
BLOOMINGTON MN 55437-1510

CYNTHIA A KOTZENMACHER
9387 TYNE LN
INVER GROVE HGTS MN 55077-4442

ELIZABETH J CASSIDY
E5680 700TH AVE
MENOMONIE WI 54751-5006

MICHELLE L CROW
9191 JUSTEN TRL N
STILLWATER MN 55082-9270

KIMBERLY S DAVIS
12683 JOPPA AVE S
SAVAGE MN 55378-1515

DALE A RANGAARD JR
5732 10TH AVE S
MINNEAPOLIS MN 55417-2406

DAVID J ZWEBER
6204 HANSEN RD
EDINA MN 55436-2534

LYLE R SCHRAMM
3725 CARDINAL WAY
EAGAN MN 55123-2428

WAYNE JORGENSEN
7501 W 101ST ST APT 220
BLOOMINGTON MN 55438-2524

ANTHONY G COLLELO
1310 WEEKS AVE
SUPERIOR WI 54880-1870

ERIC J AMUNDSON
6821 BLAISDELL AVE
RICHFIELD MN 55423-2328

JOSEPH D NEUMANN
1616 EVANS AVE
S ST PAUL MN 55075-1023

ALEXIS A PROVANCE
129 CARLTON RD
CAVENDISH VT 05142-9507

THOMAS R VOSMEK
219 APRIL WATERS DR W
MONTGOMERY TX 77356-8837

TERESA R DOWNS
384 AMERICAN RIVER DR
LAKE CORMORANT MS 38641-9496

JERREN C KNOX
4141 HORIZON PKWY APT 1335
DALLAS TX 75287

MARI F KLUSKA
1395 COLLEEN AVE
ARDEN HILLS MN 55112-1907

SUSAN J BALL
3833 12TH AVE E
HIBBING MN 55746-2934

ROCHELLE G LARSON
22251 PILLSBURY AVE
LAKEVILLE MN 55044-8230

PAUL R ANDERSON
775 VIKING DR E
ST PAUL MN 55117-1664

JANE K AHLF
3014 4TH AVE W
HIBBING MN 55746-2437

KEVIN R MCKENNA
5708 CEDARWOOD TRL NE
PRIOR LAKE MN 55372-1330

MONICA R BROOKS
8700 GREYSTONE AVE S
COTTAGE GROVE MN 55016-2757

LYNNE M JOHNSON
2714 86TH ST E
INVER GROVE HGTS MN 55076-3509

JANE L NOVAK
7801 LOCUST LEAF LN
ALEXANDRIA VA 22315-6120

LYNDA MARTIN
452 9TH AVE S
S ST PAUL MN 55075-2514

DEAN M LOHMANN
6740 PARK AVE
RICHFIELD MN 55423-2539

CAROL A PERRON-MURRA
4740 14TH AVE S
MINNEAPOLIS MN 55407-3647

JAYNE M STENSTAD
4912 PINE LN
SAINT PAUL MN 55123-4911

BRADLEY A RANDALL
6647 WILDFLOWER DR S
COTTAGE GROVE MN 55016-1727

ISAGANI A MUNAR
3447 RUSSELL AVE N
MINNEAPOLIS MN 55412-2237

KRISTEN E PAVLATOS
6700 W OLD SHAKOPEE RD APT 201
BLOOMINGTON MN 55438-2651

RYAN A BOUTS
853 SARAZIN ST
SHAKOPEE MN 55379-3925

GERALDINE L HAGEN
592 IONE RD
HENDERSON NV 89074-5723

RUSSELL D HAMMOND
15106 DUNBAR CT
APPLE VALLEY MN 55124-6699

GORDON K GIBSON
5832 RUSTIC KNOLLS DR
BOULDER CO 80301-3031

JON J JEZUSKO
1514 WOODVIEW ST W
EAGAN MN 55122-1327

BARBARA L GABBERT
714 WILLOW CREEK ROAD
EDEN PRAIRIE MN 55344

LAURA  CLINTON
7500 EDINBOROUGH WAY APT 3110
EDINA MN 55435-5613

MARY W MASON
226 W 40TH ST
MINNEAPOLIS MN 55409-1530

JEANNE HOLDEN
11345 STRATTON AVE
EDEN PRAIRIE MN 55344-4428

DONN E KOPERSKI
18700 DYLAN DR
FARMINGTON MN 55024-7071

LACESON B TOWN
1887 BEAR PATH TRL
EAGAN MN 55122-2269

MICHAEL J PEARE
7415 FREMONT AVE S
RICHFIELD MN 55423-3943

SYLVIA T CARLSON
300 5TH AVE NE APT 3
MINNEAPOLIS MN 55413-2062

MARYELLEN ANDERSON
501 ROLLING HILLS CIR
EAGAN MN 55121-2356

LINDA J CONNORS
4750 GALAXIE AVE
EAGAN MN 55122-2605

ROBERT A EMCH
14410 EMBASSY AVE
APPLE VALLEY MN 55124-5908

REBECCA L GANDER-BANAT
7741 GRINNELL WAY
LAKEVILLE MN 55044-9055

TODD W STOCK
18095 EVENTIDE WAY
FARMINGTON MN 55024-8892

HEATHER L DUDGEON
19142 EVENSTON DR
FARMINGTON MN 55024-6604

JAMES W LICHTY
18045 ELGIN AVE
FARMINGTON MN 55024-9159

KELLY D SCHMIDT
8644 LAKE JANE TRL N
LAKE ELMO MN 55042-9516

CHAD L ERICKSON
10340 167TH ST W
LAKEVILLE MN 55044-5691

SHERMA  STEEVES
912 ASPEN DR
BURNSVILLE MN 55337-3930

JENNIE L KING
14248 GARDEN VIEW DR
APPLE VALLEY MN 55124-4005

LINCOLN E MOODY
12621 RED CEDAR DR
EULESS TX 76040-3435

BOUNE VONGPHASOUK
1321 E 12TH ST
DES MOINES IA 50316-2321

THERESA A JENKINS
15039 BRIDGEWATER DR
SAVAGE MN 55378-5618

ANDREW S BLANK
252 JOHNSON PKWY
ST PAUL MN 55106-6410

LINDA K WILL
1435 STERLING ST S
MAPLEWOOD MN 55119-6109

DANA L REUTZEL
25789 200TH ST
BELLE PLAINE MN 56011-5032

SHIRLEY A OLSON
5454 EGAN DR
SAVAGE MN 55378-1907

MICHAEL J TAYLOR
9516 XYLON AVE S
BLOOMINGTON MN 55438-1632

TODD A FARRAN
433 S 7TH ST APT 2119
MINNEAPOLIS MN 55415-1644

JOHN T DEIMERLY
9805 250TH ST W
LAKEVILLE MN 55044-8538

CINDY H MARK
29739 FLOWER VALLEY RD
RED WING MN 55066-7509

JOHN L COFFMAN
4823 GIFFORD RD
COUNCIL BLUFFS IA 51501-8214

CHARLES D BRAMSTEDT
4205 MILLERS RIDGE
ST CHARLES MO  63304

ANTHONY K TRETTIN
PO BOX 56
ROCKFORD IA 50468-0056

WESLEY P JAMES
2977 FALLING WATER PT
ATLANTA GA 30349-8314

ROBERT A BOEHM
814 N ERICSON RD
CORDOVA TN 38018-1489

GETACHEN T DESTA
6358 STAGHORN CT
ALEXANDRIA VA 22315-3487

RONALD  ROEMER
10179 KRESS RD
LAKELAND MI 48143

PATRICK L HORRELL
112 CONSTANCE CT
ST ANN MO 63074-2811

RANDOLPH  JANKE
602 CENTENNIAL DR
FARMINGTON MN 55024-1609

RODNEY D BALLINGER
2224 CENTENNIAL ROSE DR S
FARGO ND 58104-6815

LYN H AUGUSTIN
232 MAIN ST # 193
ST THOMAS ND 58276-4011

SANDRA M LORAAS
14323 EDGEWATER DR
GREGORY MI 48137-9669

PAMELA J STRAWN
13477 GEORGIA DR
APPLE VALLEY MN 55124-7621

LEZLIE A JOHNSON
1630 VICTORIA ST N
ST PAUL MN 55117-3369

LEIF E HORVIK
4944 MAXWELL RD
DULUTH MN 55804-3005

BRIAN K JOHNSON
3026 LITTLE CLOQUET RIVER RD
DULUTH MN 55803-8718

JONATHAN D SCHMIDT
3041 LOIS DR APT 407
ANCHORAGE AK 99517-1938

GERALD MCLACHLAN
1918 N 20TH ST
BISMARCK ND 58501-2368

DANIEL W DUHIN
1331 BUBBA TAYLOR RD
BYHALIA MS 38611-6915

JOHN H ALBRECHT
5600 EVELETH CT APT 242
FARMINGTON MN 55024-9483

DARCY J WETZEL
3155 COACHMAN RD APT 438
EAGAN MN 55121-6807

KARL J ABERLE
1458 LENARDS ST
ST CROIX FALLS WI 54024-8142

PATRICIA J WASSER
121 RUSTIC LDG W
MINNEAPOLIS MN 55419-5538

CARL W BERGIN
9563 HIGHWAY 133
MEADOWLANDS MN 55765-8128

STEPHANIE R DUCHENEAUX
12700 LARENE DR
BLACK HAWK SD 57718-9313

DONNA M BOGENHAGEN
16890 WHITEWOOD AVE
PRIOR LAKE MN 55372-8112

MICHAEL VAN DER BRINK
RR 2 BOX 122
LUVERNE MN 56156-9802

STEVEN M WOODS
5422 HIGHWAY 7
SAGINAW MN 55779-8011

FRANK RODRIGUEZ
25636 FORD RD
DEARBORN HEIGHTS MI 48127-3024

LAURA  HANSEN
14222 BELLEVUE DR
MINNETONKA MN 55345-4816

ABBY L AGARD
8050 W EVA ST
PEORIA AZ 85345-7197

CHRISTINE A BOBER
7663 RICHMOND CV
OLIVE BRANCH MS 38654-4183

BEVERLY SUBLETT
321 WOOD ST
WHEATON IL 60187-5854

SUSAN E LAY
66 E PLEASANT LAKE RD
ST PAUL MN 55127-6316

MICHAEL P DUFFY
11631 ELMWOOD AVE N
CHAMPLIN MN 55316-2666

SHARON KAY LARSON
9300 OLD CEDAR AVE S APT 233
BLOOMINGTON MN 55425-2421

S ERIC REYNOLDS
1594 CLEMSON DR UNIT B
EAGAN MN 55122-4810

YARED ESHTU
1624 BLOOR STREET W #604
TORONTO ON M6P 1A7

JAN R BRANDT
6306 IRVING AVE S
RICHFIELD MN 55423-1220

JOANNE C ANDERSEN
3835 LAUREL CT
EAGAN MN 55122-1622

RANDALL R STEFFAN
711 BELMONT PL E APT 304
SEATTLE WA 98102-4457

TIMOTHY L WAGENMAN
805 1ST ST
ST PAUL PARK MN 55071-1804

SCOTT S MANLEY
2716 NORTHERN HILLS RD
NORMAN OK 73071-3897

LARRY E SIMS
5154 S DESELM WAY
BOISE ID 83716-6902

JEFFREY R LEITHEAD
267 PEDERSEN ST
ST PAUL MN 55119-4605

BJORN R EDENKRANS
4701 14TH ST APT 14106
PLANO TX 75074-7342

PATRICIA A BARRETT
15761 W 79TH PL
ARVADA CO 80007-8703

VICKI L EVANS
1776 S YAMPA WAY
AURORA CO 80017-5337

RONA E HAGEMAN-PITTS
5697 N HIGHWAY 67
SEDALIA CO 80135-8010

MAUREEN P HELM
221 EL PORTO ST
MANHATTAN BEACH CA 90266-3126

TODD M HARRINGTON
8105 NORTHSTAR DR
FORT COLLINS CO 80528-8982

ARTHUR F GORGEN
111 2ND ST NW
NEW PRAGUE MN 56071-1407

CHI H KIM
12703 E ASBURY CIR APT 204
AURORA CO 80014-5347

SANDRA L FIELD
PO BOX 8080
GLENDALE AZ 85312-8080

JAMES H STARKS
29631 ASPEN DR
FLAT ROCK MI 48134-1330

CHERYL A ASHE
3701 2ND AVE E
HIBBING MN 55746-2905

MATTHEW L THOMAS
1427 M ST
ANCHORAGE AK 99501-4958

WAYNE R SCHLICHT
9241 78TH ST S
COTTAGE GROVE MN 55016-2212

REGINAL D GLYNN
9354 GREENWELL ST APT 3
BELLFLOWER CA 90706-3463

JANE E PAVLINA
16530 IRWINDALE CT
LAKEVILLE MN 55044-4507

HAL E CARTER
14018 PRINCETON AVE
SAVAGE MN 55378-2037

BETH M BERGLOFF
10200 HARRIET AVE S
BLOOMINGTON MN 55420-5233

GELSON N LARSEN
722 AMERICAN BEAUTY DR
SALT LAKE CITY UT 84116-2238

BONNIE L CALL
16606 35TH AVE SE APT 12B
BOTHELL WA 98012-6165

BELEA D BOWER
5510 CRANE RD
YPSILANTI MI 48197-8849

JILL E SIMPSON
8002 S D ST
TACOMA WA 98408-5821

JOANN K PLATZ
7425 197TH ST SE
SNOHOMISH WA 98296-5117

JOHN J MONAHAN
340 COTTSWOLD PL
RIVA MD 21140-1528

LINDA K CHALKER
23323 53RD AVE S
KENT WA 98032-3349

DEBORAH K HERBOLD
12042 N JANTZEN BEACH AVE
PORTLAND OR 97217-8149

TERRY L JOHNSON
9909 141ST ST E
PUYALLUP WA 98373-2574

AKIKO S TANAKA
4250 189TH AVE SE
ISSAQUAH WA 98027-9750

VIRGINIA G BURKEY
1014 BRENTWOOD PL
FIRCREST WA 98466-5927

SUMIE NISHIZATO
1218 N 169TH ST
SHORELINE WA 98133-5412

LYNN HENSRUD
2509 DANA DR
BURNSVILLE MN 55337-2076

PAUL E WACKER
7504 236TH ST SW
EDMONDS WA 98026-8531

KIMBERLY L SEBASKA
514 DEVOE ST NE
OLYMPIA WA 98506-4967

MICHAEL V NOLAND
34932 11TH CT SW
FEDERAL WAY WA 98023-6970

SHERRY A SMART
626 152ND PL SW
LYNNWOOD WA 98087-2124

DAVID C MCCARTER
PO BOX 160
ROY WA 98580-0160

JAMIE F BECK
1974 WOODBINE CT
TROY OH 45373-9277

CAROL B MCREYNOLDS
5825 11TH AVE S
MINNEAPOLIS MN 55417-3201

ANNEKE M REEDINGER
PO BOX 7016
LYNNWOOD WA 98046-7016

ROBERTA Y NAJEE
315 26TH AVE S APT C
SEATTLE WA 98144-2383

WALTER K PRIES
6253 CAMINITO LUISITO
SAN DIEGO CA 92111-7214

CYNTHIA L GALICIC
109 18TH PL
KIRKLAND WA 98033-4933

SUSANNE E PERRY
1301 S PUGET DR APT A36
RENTON WA 98055-8806

YOKO S HUGHES
121 JOHNSON ST APT 3
LYNN MA 01902-4031

DANIELLE FRANZEN
22840 NE 8TH ST UNIT 411
SAMMAMISH WA 98074-7282

TERESA A GIBSON
13310 CAMINITO CIERA UNIT 183
SAN DIEGO CA 92129-6018

DAWEL HAO
8376 GLENMAR RD
ELLICOTT CITY MD 21043-6993

DOUGALS N BUCHANAN
15315 LAKE SHORE AVE
MINNETONKA MN 55345-5513

IGNACIO ARROYO
3931 CORTLAND ST
LYNWOOD CA 90262-3756

SEAN M PARK
8011 PROSPECT WAY
LA MESA CA 91941-6426

TAEKO KIKUCHI
25 JAEGER LN
ALISO VIEJO CA 92656-1856

JODI M ALVAREZ
1004 CAPISTRANO DR
OCEANSIDE CA 92054-1110

AMBRA M JOHNSON
5552 S VERDUN AVE
LOS ANGELES CA 90043-1525

DONALD C STEPHENSON
20260 ALHAMBRA ST
SOUTHFIELD MI 48076-5418

LINA VAN QUATHEM
11356 NUTMEG AVE
LOS ANGELES CA 90066-6002

MARGARET B BUCKMAN
443 DICKINSON ST
MEMPHIS TN 38112-5239

EDWARD BETTENCOURT
29960 VACATION DR
CANYON LAKE CA 92587-6906

ALLAN M WILSON
1101 E TERRACE ST APT 503
SEATTLE WA 98122-5398

CONRAD D VILLANUEVA
701 NW 19TH ST APT 308
FT LAUDERDALE FL 33311-4046

ARTHUR T LANDINGIN
490 4TH AVE UNIT 24
CHULA VISTA CA 91910-4419

CHOZ-RUE K TANG
8439 SEDAN AVE
WEST HILLS CA 91304-3222

EDUARDO G OCA
14211 HUBBELL ST
LIVONIA MI 48154-4327

CHERYL L ASTIN
15133 COLSON ST
DEARBORN MI 48126-3007

CHRISTOPHER VATTVONE
1743 KETTNER BLVD
SAN DIEGO CA 92101-2523

TUYET OLAUSSEN
9107 TANAGER ST
HOUSTON TX 77036-7349

DANIEL W TOLKMIT
2148 W CAMARGO DR
ANTHEM AZ 85086-1115

DENNIS A LOUIE
586 LAUREL AVE
ST PAUL MN 55102-2043

ALBERTO F LOPEZ
750 8TH AVE S
SOUTH SAINT PAUL MN 55075-2907

DAVID A TOWNSEND
14263 BANYAN LN
ROSEMOUNT MN 55068-3495

LUIS HUMBERTO QUINTANA
3561 FALCON DR
CONCORD CA 94520-1506

RHONDA R MINOR
7404 BARNSTABLE RD
MEMPHIS TN 38125-2713

SEAN P SIMPSON
5326 W 141ST ST
HAWTHORNE CA 90250-6408

WENDI D MONAHAN
9322 FLICKER AVE
FOUNTAIN VALLEY CA 92708-6542

GLORIA M WALKER
8815 IRVING AVE N
BROOKLYN PARK MN 55444-1361

PEICHIN WEI
1641 ORCHARD DR
SANTA ANA HEIGHTS CA 92707-5315

DOLORES A BARNES
PO BOX 121
KELLOGG ID 83837-0121

DAVID F IMMEN
1320 HEADLANDS DR
NAPA CA 94558-9515

PATRICIA A MORENO
46 159 MEHEANU LOOP APT 3221
KANEOHE HI 96744

ALICIA L LOMELI
PO BOX 5751
REDWOOD CITY CA 94063-0751

MARC V SHIMA
7915 ROSBOLT RD
MILAN MI 48160-9732

CLAUDIA D ROGERS
4480 REINDEER LN
EAGAN MN 55123-2096

DAVID B CARTER
850 PIEDMONT AVE NE APT 2305
ATLANTA GA 30308-1466

ROSANNA COLON
7019 JAMESTOWN MANOR DR
RIVERVIEW FL 33569-8306

CARLOS E ZAPATA
2216 RAYMOND AVE
LOS ANGELES CA 90007-1550

VIRGINIA M HILTON
2814 W 72ND ST
RICHFIELD MN 55423-2801

JOHN M REILY
7820 WHITNEY DR APT 204
APPLE VALLEY MN 55124-9151

DONALD G WOOD
4578 NARRAGANSETT AVE
SAN DIEGO CA 92107-2916

ROY CLIFFORD WILLIS
32317 11TH PL S APT 110
FEDERAL WAY WA 98003-8460

ROLAND C SANTOS
8221 LYNDALE AVE S
BLOOMINGTON MN 55420-2260

KHADIJEH GHARAGOZLI
25027 PEACHLAND AVE UNIT 162
NEW HALL CA 91321-2549

TIMOTHY A GRIGSBY
1966 1/2 S ROBERTSON BLVD
LOS ANGELES CA 90034-1140

EDWARD A JAPNGIE
17657 W POLARIS DR
GOODYEAR AZ 85338-5476

NEIL M MANTUROFF
3913 259TH WAY NE
REDMOND WA 98053-3027

GARY L TAMIETTI
774 MAYS BLVD # 10-454
INCLINE VILLAGE NV 89451-9604

PETER S KEIL
2079 SAN JOSE AVE
SAN FRANCISCO CA 94112-2407

WILLIAM LUCYK III
33816 38TH PL SW
FEDERAL WAY WA 98023-2944

KEVIN JAMES-ASKEW
3363 COUNTRYSIDE DR
SAN MATEO CA 94403-3856

VICTOR W SUBKETKAEW
16255 TERRACE VILLAGE DR
TAYLOR MI 48180-6138

RON R PRASAD
401 CHERRY AVE
SAN BRUNO CA 94066-4119

SYLVESTER EDDINGS
PO BOX 371742
RESEDA CA 91337-1742

TEVITA HAFOKA
9784 74TH ST S
COTTAGE GROVE MN 55016-3646

JOSEPH A MENDOZA
836 WEST PENNSYLVANIA
APT 112
SAN DIEGO CA 92103

DOUGLAS E HUTSON
729 TYNER WAY
INCLINE VILLAGE NV 89451-8530

AL LEONARD
10048 PHILLIPS DR
OLIVE BRANCH MS 38654-1832

ROBERT D LUEHR
17413 JALISCO LN
LAKEVILLE MN 55044-7618

KIM D TOWNSON-DECD
7123 FLIGHT AVE APT 1
LOS ANGELES CA 90045-1808

DAVID E MILLS
2235 OAKGREEN AVE N
STILLWATER MN 55082-1526

OLIZA ONEAL
16510 CENTERFIELD DR APT C2
EAGLE RIVER AK 99577-7766

CHRISTOPHER A ARMSTRONG
9501 ARLENE DR
ANCHORAGE AK 99502-1632

BOBBY G DAVIS
840 KIT LN
HUDSON WI 54016-7600

BENJAMIN B STEWART III
4055 EAGLE ST APT 303
SAN DIEGO CA 92103-1999

FRANCO A BACCO
1531 MASON ST APT 2
SUMNER WA 98390-2001

DERIC H LUM
81-1056 KEOPUKA HEIGHTS RD
KEALAKEKUA HI 96750-8124

JAMES E MARTINEZ
2536 HONEYSUCKLE DR
LINCOLN CA 95648-3001

HATSUMI ARAKAKI
7710 PENN AVE S APT 236
RICHFIELD MN 55423-3659

JOHN Q ADAMS
3232 LOULU ST
HONOLULU HI 96822-1200

ARTURO CHAN
23400 WINNSBOROUGH
NOVI MI 48375-4007

JERRY C FLORES
89-920 MAIAPOLUA PL
WAIANAE HI 96792-3912

TAULUAANTHONY P PESAMINO
87 1585 B KANAHALE RD
WAIANAE HI 96792

SCOTT IKEDA
12853 PENNOCK AVE
APPLE VALLEY MN 55124-3327

WILLIAM A NISHIMOTO
95-227 WAIKALANI DR APT A1003
MILILANI HI 96789-3540

YVONNE N AONA
1424 1/2 HORNBLEND ST
SAN DIEGO CA 92109-4316

ANDREA L KAMAHELE
1105 20TH AVE
HONOLULU HI 96816-4642

SHERRON YAMAGUCHI
156 LOCKSLEY AVE APT 1
SAN FRANCISCO CA 94122-4726

BENJAMIN O WHITE
1666 IHILOA LOOP
HONOLULU HI 96821-1320

SAVERNA E PERSAUD
12020 APPLE KNOLL CT
N POTOMAC MD 20878-2324

DENNY S HEWITT
15309 PEACH ORCHARD RD
SILVER SPRING MD 20905-4343

DEAN A TAYLOR
5467 MARTINS CROSSING RD
STONE MOUNTAIN GA 30088-1745

MICHAEL O ROEBUCK
4007 S LYNWOOD AVE
TAMPA FL 33611-1913

ALVIS OTERO
4339 BUNKER HILL DR
MEMPHIS TN 38125-3036

WILLIAM J GOGUE
5813 SCOTTSDALE AVE
MEMPHIS TN 38115-3151

MARLYN P BICKFORD
PO BOX 11160
HILO HI 96721-6160

DEBRA B VOSS
3020 HONEY TREE DR
GERMANTOWN TN 38138-7613

ROBIN E GRAY
5421 DORSEY EVERGREEN RD
FULTON MS 38843-6943

JULIE B HUDSON
8634 WATERFORD BEND ST
LAS VEGAS NV 89123-0631

RICHARD C WHEELER
1437 SW 13TH CT
FT LAUDERDALE FL 33312-3325

LORNA  DESNOUS
4001 MAVELLE DR APT 203
EDINA MN 55435-4169

LOVELL G SOKIHAI
5447 GINER COVE DR APT A
TAMPA FL 33634

LASALLE A EDDINGS
1609 TRUMAN RD
ORLANDO FL 32807-2031

RODRIGO POSADA
4165 SW 82ND CT
MIAMI FL 33155-4265

LUIS R MARTINEZ
14711 BALTUSROL DR
ORLANDO FL 32828-8045

ABDELLATIF ALITAR
7868 S CASTLE BAY ST
TUCSON AZ 85747-9229

JORGE A ROSALES
3410 W CONRAD CT
SPOKANE WA 99208-8591

CHAND SHAIKH
4129 TILDEN AVE
CULVER CITY CA 90232-4023

VICTOR O PESTANO
14654 BROOKSIDE DR
BELLEVILLE MI 48111-5183

THANG V NGUYEN
427 HENNESSEE LN
WEBSTER TX 77598-1805

ADEBOLA M SHOGBONYO
800 WHITE DOVE DR
ARLINGTON TX 76017-6566

KATHLEEN J GONCALVES
APT E64
14155 SHADYWOOD DR
PLYMOUTH MI 48170-3135

MAY M SETE
3301 COACHMAN RD APT 112
EAGAN MN 55121-2801

REESE E WILLIAMS
2340 PRAIRIE AVE
MIAMI BEACH FL 33140-3404

JOYCE L RAMSEY
WARD D FREEMAN JT TEN
UPSTAIRS
210 W MICHIGAN AVE
YPSILANTI MI 48197-5441

JAMES D OSTEEN JR
DIANE M OSTEEN JT TEN
PO BOX 55
500 HIGHLAND
MARFA TX 798430055

ZENOBIA A FLEMING
UNIT 104 BLDG 16
6190 VILLAGE PARK DR
W BLOOMFIELD MI 48322-2142

CALVIN H JOHNSON JR
APT 7
812 OLD SETTLERS TRL
HOPKINS MN 55343-8040

TODD M PIZZUTI
APT 3207
876 CURTIS ST
HONOLULU HI 96813-5149

ANDREA E ATKIN
APT 13205
9055 E CATALINA HWY
TUCSON AZ 85749-8000

ANTHONY M STEWART
725 SHANE PARK CIR
APT #6
PRESCOTT WI 54021

KIMBERLY A HILLARY
DOROTHY M HILLARY JT TEN
5039 QUADRANGLE CT
WESLEY CHAPEL FL 33544-5595

LINDA D SNYDER
6738 MARINA POINTE VILLAGE CT
APT 303
TAMPA FL 33635

CHRIS F BENECKE
108 COLLEGE STATION RD
APT H107
ATHENS GA 30605-2652

TIMOTHY C COBB
RHONDA K COBB JT TEN
6739 DAWNHILL RD
BARTLETT TN 38135-1589

THOMAS W CORRINGTON
APT 3008
111 MARQUETTE AVE
MINNEAPOLIS MN 55401-2038

KENNETH L JORDAN
APT 142
12125 FOUNTAINBROOK BLVD
ORLANDO FL 32825-7018

MOHAMED  HABIB
ATAGO VIEW APARTMENTS 1501
3-2 ATAGO 1-CHOME
MINATO-KU TOYKO  1050002

LAURA P DREWE
APT 1904
320 LILIUOKALANI AVE
HONOLULU HI 96815-3550

RUTH M BOYD
APT 304
32925 PARKHILL ST
WAYNE MI 48184-1365

ANTHONY C YN
APT 2306
411 HOBRON LN
HONOLULU HI 96815-1228

AMY M LANDGREN
APT 201
4434 CHOWEN AVE S
MINNEAPOLIS MN 55410-1313

JACQUELINE A SMITH
APT 14
48 STUYVESANT ST
NEW YORK NY 10003-7522

CORINNE D WOODCOCK &
DOUGLAS P WOODCOCK JT TEN
1005 AZALEA LN
FERNANDINA BEACH FL 32034-6755

RONALD E WELDON &
CYNTHIA S WELDON JT TEN
10072 SUNRISE WAY
CANNON FALLS MN 55009-4141

DAVID M HALL &
BETH ANN HALL JT TEN
10097 199TH ST W
LAKEVILLE MN 55044-6267

DIANE CERASANI-GARNER &
STAN T GARNER JT TEN
101 WOODFIELD DR
ASHEVILLE NC 28803-8664

CLAUDINE F MORELLI &
TIMOTHY M MILLER JT TEN
10170 JAMAICA CT
LAKEVILLE MN 55044-9614

MICHAEL L SIGURDSON &
BRIAN R NELSON JT TEN
10270 NE SUNRISE PL
BAINBRIDGE ISLAND WA 98110-1168

NANCY C LANG &
JAMES W LANG JT TEN
1036 ELEANOR AVE
ST PAUL MN 55102-4025

TERRY L DENT &
DOUGLAS B DENT  JT TEN
10494 BARNES WAY
INVER GROVE HEIGHTS MN 55077-5017

LINDA K WIGDAHL &
DORTHY VANBECK JT TEN
1059 GREENHAVEN DR
VADNAIS HTS MN 55127-7821

STEPHEN S FOWLER &
VICKI C FOWLER JT TEN
108 MAY APPLE WAY
LANDRUM SC 29356-3116

MELANIE R WIGDAHL &
GORDON P WIGDAHL JT TEN
108 SURRY TRAIL N
APPLE VALLEY MN 551247349

ELISA A PETERS &
DAVID A PETERS  JT TEN
10800 MORRIS AVE S
BLOOMINGTON MN 55437-3058

LYNNANNE M JOHNSTON &
DANIEL P JOHNSTON JT TEN
10840 KELL AVE S
BLOOMINGTON MN 55437-2935

BRADFORD L CARR &
KATHY L CARR JT TEN
10888 VANDERGRIFF RD
INDIANAPOLIS IN 46239-9410

JERRY E WELLS &
BARBARA RUSSELL-WELLS   JT TEN
76 PEBBLE BEACH DR
LINFIELD  PA   19468

TODD J TAYLOR &
ERIN TAYLOR JT TEN
11025 EDINA CT
LAS VEGAS NV 89144-4507

KEITH S KRISTIANSEN &
JENNIFER L CAVERLY JT TEN
1107 WALNUT ST
FARMINGTON MN 55024-1723

YONG S SMITH &
BILLY J SMITH JR  JT TEN
11109 42ND STREET CT E
EDGEWOOD WA 98372-2381

CHANTHA LANG &
KHAMPHONE LANG JT TEN
1110 E 86TH ST S
HAYSVILLE KS 67060-9125

WENDY K SCHULTZ &
SANFORD J ANDERSON JT TEN
11114 BLUESTEM LN
EDEN PRAIRIE MN 55347-4731

WILLIAM T KOPP &
LINDA F HOLLAND JT TEN
11150 ALENDALE CT
MANASSAS VA 20112-3077

KENNETH S SINDELAR &
JOANN S SINDELAR JT TEN
1118 HERITAGE DR
SHAKOPEE MN 55379-2781

SCOTT R WIGGINS &
VIRGINIA E WIGGINS JT TEN
112 SPRING VALLEY DR
BRANDON MS 39047-7925

KEVIN L FUTHEY &
JILL M FUTHEY JT TEN
11225 OLIVE ST NW
COON RAPIDS MN 55448-3274

CHERYL  DOMINO &
PAUL M DOMINO JT TEN
1125 129TH AVE NE
BLAINE MN 55434-4037

DANIEL J DORRAIN &
JOAN P DORRAIN JT TEN
11321 218TH ST N
SCANDIA MN 55073-9415

LEATRICE F COOPER &
CHARLES L COOPER JT TEN
1137 EDMER AVE
OAK PARK IL 60302-1131

JAMES P ALLISON &
JEWEL H ALLISON JT TEN
97 COVE CREEK LN
WEAVERVILLE NC 28787-7601

JOHN P CROSS &
CORENNA D CROSS JT TEN
11413 41ST AVENUE CT NW
GIG HARBOR WA 98332-7824

HAROLD H KERANEN &
ALIZ K KERANEN JT TEN
11481 ELM CREEK RD
OSSEO MN 55369-9349

KAREN J EDSALL &
FRANCIS E EDSALL JR JT TEN
11666 SIERRA CREST CT
SAN DIEGO CA 92131-2333

LEONARD R STANTON &
LOIS STANTON JT TEN
117 W 5TH ST
RED WING MN 55066-2517

JOHN D FOLEY &
DEBBIE A FOLEY JT TEN
11720 DUNDAS BLVD
DUNDAS MN 55019-4002

LEO R DEE &
KAREN C DEE JT TEN
1201 HESSE FARM CIR
CHASKA MN 55318-9518

COLLEEN A OCONNELL &
SCOTT SNYDER JT TEN
1209 RIVERSIDE DR N
HUDSON WI 54016-1149

JOHN C MILLER &
SOON J MILLER JT TEN
1220 PROSPECT AVE
PROSPECT PARK PA 19076-2031

RICHARD J THAYER &
JEAN MULLINGS JT TEN
12211 109TH AVENUE CT E
PUYALLUP WA 98374-2736

EDWARD T DEHN JR &
CONNIE C DEHN JT TEN
12235 COUNTY ROAD 32
WACONIA MN 55387-9673

ARTHELLA J MORTENSON &
TL MORTENSON JT TEN
1228 E MOUNTAIN VISTA DR
PHOENIX AZ 85048-8647

TIFFANY L PROFANT &
LINDA L PROFANT JT TEN
1236 310TH ST
SALEM IA 52649-9413

DEBORAH K JONES &
LARRY L JONES JT TEN
12450 210TH ST W
LAKEVILLE MN 55044-9512

YUE WU &
HOWARD LIANG JT TEN
12468 INDEPENDENCE AVE
SAVAGE MN 55378-1028

RODNEY S SNELL &
KATHLEEN M SNELL  JT TEN
125 EAGLE CLIFF MDWS
BILLINGS MT 59101-7157

GLEN B ALEXANDER &
DONNA C ALEXANDER JT TEN
12504 BEARS DEN CT
AUSTIN TX 78739-7600

CHRISTINE A FRANKE &
DALE W FRANKE JT TEN
12803 FLORIDA LN
APPLE VALLEY MN 55124-5335

JACQUELINE M CONZ &
GERALD P CONZ JT TEN
1287 23RD ST
WYANDOTTE MI 48192-3029

WAYNE L FORD &
CYNTHIA M FORD JT TEN
1294 CALUMET AVE
WEST ST PAUL MN 55118-2515

DEBRA A JOHNSON &
GLENN D JOHNSON JT TEN
PO BOX 211104
EAGAN MN 55121-2504

TERENCE V DAILEY &
SUSAN R DAILEY -JT TEN
1301 WOODHILL RD
BURNSVILLE MN 55337-2219

RUNAN MA &
JASON CHIEN-SUN MA JT TEN
13023 AZURE DR
SHELBY TWP MI 48315-3516

SANDRA S COOK &
PAUL K COOK JT TEN
1304 DUNBERRY LN
EAGAN MN 55123-1808

DIEP V VU &
LAURA ANNE VU JT TEN
1307 BIRCHWOOD CIR
PROCTOR MN 55810-1248

DANIEL J ANDERSON &
LAURINDA K ANDERSON JT TEN
13100 JENKINS ST NE
BLAINE MN 55449-4949

JENNIFER M DESLAURIERS-KNOP &
JOHN KNOP JT TEN
13119 FERRIS CT
APPLE VALLEY MN 55124-8052

ROSCOE DOWLING &
THONGSA DOWLING JT TEN
1313 MAYNARD DR W APT 45
SAINT PAUL MN 55116-2967

BRENDA M REGENSHCHEID &
BRANDON S REGENSCHEID JT TEN
1324 7TH ST N
CANNON FALLS MN 55009-1114

DAVID L ALLISON &
DREAMA R ALLISON JT TEN
136 HIGHLAND AVE
TRUSSVILLE AL 35173-1461

ROXIE C BURLEIGH &
BRIAN E BURLEIGH JT TEN
1360 PALACE AVE
SAINT PAUL MN 55105-2554

BRAIN E BURLEIGH &
ROXIE C BURLEIGH JT TEN
1360 PALACE AVE
SAINT PAUL MN 55105-2554

RITA D HALD &
RODNEY DALE HALD JT TEN
13601 KRESTWOOD DR
BURNSVILLE MN 55337-4055

TIFFANY J ERNST &
JOSHUA A MOULZOLF JT TEN
13634 UPPER ELKWOOD CT
APPLE VALLEY MN 55124-8627

STEVEN D MODDERMAN &
NANCY MODDERMAN JT TEN
13690 GEORGIA DR
APPLE VALLEY MN 55124-7625

STEVEN GOOT &
DANA K GOOT JT TEN
13692 MAGIC STALLION DR
CARMEL IN 46032-9016

JEFFREY T TRENTMAN &
LISA TRENTMAN  JT TEN
13727 FORDHAM AVE
APPLE VALLEY MN 55124-7952

JEFFREY C WALL &
PATRICIA H WALL JT TEN
14015 COBBLER AVE
ROSEMOUNT MN 55068-7130

ELAINE J ANDERSON &
GARY C ANDERSON  JT TEN
14137 ELGIN CT
APPLE VALLEY MN 55124-7777

KEVIN J PATTERI &
CHRISTIE PATTERI JT TEN
1420 EASTWOOD CIR
SALINE MI 48176-9280

ALEXANDER S NADAI &
LEIANN K NADAI JT TEN
14200 WOODLAND RIDGE DR
LOUISVILLE KY 40245-5225

NANCY ANN HEMEON &
CHARLES W HEMEON  JT TEN
14275 GARLAND AVE
APPLE VALLEY MN 55124-8465

PATRICIA A RICHTER &
HARRY E RICHTER JT TEN
1432 CEDARWOOD DR
WOODBURY MN 55125-2035

ALENA  CHUNH &
KEN KEOARSA JT TEN
14368 BAYBERRY CT
ROSEMOUNT MN 55068-4479

CHARLES W STURZENEGGER &
MARIAN CARBERRY-LOUSHAY-JT
TEN
14397 WESTMINISTER LN
DALE CITY VA 22193-3064

CHRISTOPHER J LITTLETON &
DONNA LITTLETON JT TEN
145 LAKESIDE DR
PEACHTREE CITY GA 30269-1710

ROSS E BENZ &
MARILYN D BENZ JT TEN
14550 DANVILLE AVE W
ROSEMOUNT MN 55068-4109

CRAIG W GILLESPIE &
DEBRA L GILLESPIE JT TEN
14600 44TH AVE N
PLYMOUTH MN 55446-2773

LINCOLN H DAHARU &
DEVITA N DAHARU JT TEN
1463 KINGS CRST
EAGAN MN 55122-3815

JEFFREY J TESKE &
DAWN M TESKE JT TEN
14708 BURNELL PARK DR
BURNSVILLE MN 55306-4875

BRADLEY D MILLER &
SUSANNE ZAVALETA-MILLER JT TEN
14709 INNSBROOK LN
BURNSVILLE MN 55306-6457

KEVIN L BRITT &
CYNTHIA A BRITT JT TEN
14748 EXCELSIOR LN
APPLE VALLEY MN 55124-5738

STEVE R UNZEN &
SHEILA UNZEN JT TEN
14791 GENEVA AVE N
HUGO MN 55038-9308

DIANE S HAGLIND &
TODD J HAGLIND JT TEN
1484 W POND RD
EAGAN MN 55122-2882

HENRY M KARPIUK &
REBECCA KARPIUK JT TEN
14845 MERRIMAN RD
LIVONIA MI 48154-3567

MICHAEL B REESE &
DEBRA L REESE JT TEN
14966 VALLEY VIEW DR
SAVAGE MN 55378-3618

MELISSA A KOCH &
JAMES W KOCH JT TEN
1498 SEXTANT AVE E
MAPLEWOOD MN 55109-2031

MELVIN M GROSZ &
JILL M GROSZ JT TEN
15034 DUNWOOD TRL
APPLE VALLEY MN 55124-5828

ARLYE J WEISHEIM &
NANCY L WEISHEIM JT TEN
1505 CEDAR LN
NEWPORT MN 55055-1069

LISA M LAMKINS &
JEFFERY J LAMKINS JT TEN
15050 CEDAR AVE STE 125
APPLE VALLEY MN 55124-7047

JAMES R SPIGHT &
MARIE T SPIGHT JT TEN
15063 DUTCHMAN CT
APPLE VALLEY MN 55124-5852

MARGUERITE M VOMELA &
PAUL VOMELA JT TEN
15316 OAK RIDGE CIR SE
PRIOR LAKE MN 55372-1943

RAYMOND S GOOD &
JENNIFER R GOOD JT TEN
1540 THOMAS LAKE POINTE RD APT
208
EAGAN MN 55122-2573

CHERYL A RUDD &
JOE M RUDD JT TEN
15438 REGINA AVE
ALLEN PARK MI 48101-1917

LAWRENCE N SAMPSON &
BARBARA A SANDERS JT TEN
15442 GRAYSTONE AVE
NORWALK CA 90650-6253

RANDY J BENSON &
DEBBIE L RIVERA-BENSON  JT TEN
15686 ALLEN BLVD
PRIOR LAKE MN 55372-2250

MICHAEL S BENZ &
EILEEN L BENZ JT TEN
15705 CORRAL LN
EDEN PRAIRIE MN 55347-2346

MICHIKO TAKANO SNELL &
THOMAS R SNELL  JT TEN
1571 HURON ST
ST PAUL MN 55108-2229

JOHN M DEMKO &
CHRISTINE J DEMKO JT TEN
15715 HANNOVER PATH
APPLE VALLEY MN 55124-5154

AMY J WENNBERG-RAFFERTY &
G R  RAFFERTY JT TEN
1573 MERGANSER CT
LINO LAKES MN 55038-9629

POLLY A BELDEN &
JAMES G BELDEN JT TEN
15793 HERSHEY CT
APPLE VALLEY MN 55124-7064

MELBA K POWELL &
KRISTA R POWELL JT TEN
1601 3RD AVE E
HIBBING MN 55746-1425

TINAMARIE E LOW &
DOROTHY B LOW JT TEN
1608 WHITETAIL RUN
BUFFALO MN 55313-2292

DEAN E LEAF &
CHERYL A LEAF  JT TEN
16084 EAGLE CREEK AVE SE
PRIOR LAKE MN 55372-1757

MARY E TAYLOR &
MICHAEL A TAYLOR JT TEN
16201 ALLEN RD APT 221
SOUTHGATE MI 48195-7900

DOMINIC C ZWEBER &
BARBARA A ZWEBER JT TEN
1624 ASHLAND AVE
ST PAUL MN 55104-6201

JOHN M MAXSON &
ANGELA J MAXSON JT TEN
16247 EXCELSIOR DR
ROSEMOUNT MN 55068-1342

DOUGLAS J WOODS &
CAROLYN L WOODS JT TEN
16268 PARKVIEW DR SE
PRIOR LAKE MN 55372-3353

MARIJA ASTFALK &
LEONARD ASTFALK JT TEN
165 SCOTT LN
VENETIA PA 15367-1115

KRISTIN SAUL &
ROBERT T SAUL JT TEN
16579 JERSEY AVE
LAKEVILLE MN 55044-8782

SAHAT SIRSITHI &
SATHRA BOONJINDASUP JT TEN
16625 REDMOND WAY APT M144
REDMOND WA 98052-4444

VIRGINIA CHERNE &
JON O MARKUSON JT TEN
16631 BLIND LAKE TRL SE
PRIOR LAKE MN 55372-3377

DOUGLAS J JUDGE &
BARBARA L JUDGE JT TEN
16710 OAK RD
WESTFIELD IN 46074-9367

ROBERT A OTTESON &
JUDY A OTTESON JT TEN
16776 FIELDCREST AVE
FARMINGTON MN 55024-8832

DIANE D STANKOVICH &
STEVEN L DERFLER JT TEN
1691 HIGHLAND PKWY
ST PAUL MN 55116-2104

JAMES W ZACHARIASON &
CAROLYN J ZACHARIASON JT TEN
16940 CREEK RIDGE TRL
MINNETONKA MN 55345-6300

MICHAEL W GOODLAD &
JOHN A GOODLAD JT TEN
1698 ENGLEWOOD AVE
ST PAUL MN 55104-1113

LINDA S TANG MOCHIZUKI &
SHUNSUKE S MOCHIZUKI  JT TEN
170 E EL REPETTO DR
MONTEREY PARK CA 91755-5002

LYNN BAME &
CHRISTOPHER B BAME JT TEN
1701 NW 42ND ST
OAKLAND PARK FL 33309-4460

JEANETTE T JOHNSON &
BRIAN JOHNSON  JT TEN
1705 E RIVIERA DR
MERRITT ISLAND FL 32952-5662

KEVIN W FROMMELT &
ROSE FROMMELT JT TEN
1723 PATTON PLACE CV
COLLIERVILLE TN 38017-0861

CHERYL L DOLAN &
HOWARD J DOLAN JT TEN
17252 JASPER CT
LAKEVILLE MN 55044-9458

BRANDY M DURDEN &
KRISTOPHER W DURDEN JT TEN
1751 LIVE OAK LN
HAMPTON GA 30228-3385

ROBERT B HAMER &
MAY L HAMER JT TEN
5788 WILENA PL
SARASOTA FL 34238-1711

DODDJERRY J MCMILLION &
VERONICA SHAW-MCMILLION JT TEN
1753 N MAYFIELD AVE FL 1
CHICAGO IL 60639-4021

JULIANNE G ROWLEY &
ROBERT C ROWLEY JT TEN
1759 WORDSWORTH AVE
ST PAUL MN 55116-2735

DAVID J BORMAN &
CATRYN M BORMAN JT TEN
17797 ICON TRL
LAKEVILLE MN 55044-7512

SELYANNA Y CULLENS &
WILLIAM A CULLENS JT TEN
1780 RED CARDINAL LN SE
BOLIVIA NC 28422-7990

WILLIAM L CARR &
KAREN M CARR JT TEN
1787 ASHLAND AVE
ST PAUL MN 55104-6036

DENNIS CUMMINS &
JOLIE L CUMMINS JT TEN
1790 DESOTO ST
MAPLEWOOD MN 55117-2405

SHARON L VORE &
CHARLES A VORE   JT TEN
18 JAMBOREE CT
SACRAMENTO CA 95835-1627

VINCENT S JOSEPH &
MARY K JOSEPH JT TEN
180 ROLLINS TRL
HOPATCONG NJ 07843-1748

STEPHEN M GORDON &
KIMBERLY A GORDON  JT TEN
1825 ARLINGTON AVE
LINCOLN PARK MI 48146-1409

FREDERICK P HOPKINS &
SHEILA R HOPKINS JT TEN
18264 WHITBY ST
LIVONIA MI 48152-3038

TRACIE R BELL &
BECKY A THACHER-BELL   JT TEN
18316 HERMITAGE WAY
MINNETONKA MN 55345-3211

LAURA R MCDERMOTT &
JOHN C MCDERMOTT JT TEN
18380 WORTHINGTON PARK DR
STRONGSVILLE OH 44149-1547

SHANNON K MULLEN &
JERRY T AMUNDSON  JT TEN
1855 BERKELEY AVE
ST PAUL MN 55105-1631

DIANE C JESLON &
DANIELLE M GRAHAM JT TEN
18551 VALADE ST
RIVERVIEW MI 48193-4512

WILLIAM G ALONSO &
JILL R ALONSO JT TEN
18556 HEATHCOTE DR
DEEPHAVEN MN 55391-3629

DELITHA M DUFFIE &
KENNETH E DUFFIE JT TEN
18700 EUREKA ST
DETROIT MI 48234-4216

PHILIP J HUNT &
SUSAN M HUNT JT TEN
1879 IOWA AVE E
ST PAUL MN 55119-4234

SCOTT F STRANGER &
LYNETTE J STRANGER JT TEN
18925 EUCLID PATH
FARMINGTON MN 55024-8145

GAIL A BALDWIN &
RICHARD BALDWIN   JT TEN
19117 COVINGTON RD
MINNETONKA MN 55345-6029

BOBBY L CASTO &
SHIRLEY E CASTO JT TEN
19364 ELKRIDGE TRL
FARMINGTON MN 55024-8755

JOHN  RAULSTON &
CYNTHIA RAULSTON JT TEN
1939 TURFLAND DR
MURFREESBORO TN 37127-5979

SARA J AAMOT-MILLER &
STEVEN ALLEN MILLER  JT TEN
1945 DAVIS CT
SHAKOPEE MN 55379-2916

KEVIN L STOLTZFUS &
BEVERLY B STOFTZFUS JT TEN
1951 SPANGLE RD
BARNUM MN 55707-8826

DEBBRA J WEBBER &
STEVEN C WEBBER JT TEN
1954 S BRANDON ST
WESTLAND MI 48186-9396

RONALD J LOGID &
JOLENE K LOGID JT TEN
19900 RHODA AVE
WELCH MN 55089-9508

JAMES J RAYMOND &
SUZANNE M RAYMOND JT TEN
2 STANFORD CIR
MILFORD MA 01757-1223

AGNES P DISALVO &
JOSEPH P DISALVO JT TEN
20 E PEMBROKE RD UNIT 43
DAMBURY CT 06811-3787

RONALD J VINCE JR &
MARY E VINCE JT TEN
2005 BRETON CT
VIRGINIA BEACH VA 23454-2211

LISA K MOE &
DAVID H MOE JT TEN
2006 BAYBERRY CT
SOUTH SIOUX CITY IA 51104-1767

YOUKO I MCFARLANE &
STEPHEN R MCFARLANE  JT TEN
2018 NE HOSTMARK ST APT 1F
POULSBO WA 98370-7676

DAVID E HUBERG &
MARY HUBERG JT TEN
2023 ASPEN ST
NORTHFIELD MN 55057-3218

JUDY L ECKERSON &
RONALD ECKERSON JT TEN
20249 KENSINGTON WAY
LAKEVILLE MN 55044-5947

HAYWARD W PENN &
BRENDA M PENN JT TEN
2038 ORTEGA ST
NAVARRE FL 32566-2178

LORA J TORGERSON &
RICHARD L TORGERSON JT TEN
2039 100TH ST E
INVER GROVE HGTS MN 55077-4807

HANK K OSTERLUND &
JENNY E OSTERLUND JT TEN
206 HOOK DR
MARTINSBURG WV 25405-5759

JOHN HORNYAK &
GLENDA M  HORNYAK JT TEN
20700 ITALY AVE
LAKEVILLE MN 55044-8824

JEFFERY P GOLD &
GREGORY R WHITLOCK JT TEN
208 PINEHURST ST
DECATUR GA 30030-2735

JAMES K OBRIEN &
JOAN E OBRIEN JT TEN
20843 INDIA CIR
LAKEVILLE MN 55044-5912

MAUREEN C CASTOR &
JERRY M CASTOR JT TEN
2085 WARMLANDS AVE
VISTA CA 92084-3335

ROBIN E LOCKWOOD &
WENDI K LOCKWOOD JT TEN
2121 WIMPOLE CT
ROANOKE TX 76262-6879

MARCIA LEIGH MORROW &
JOHN A MORROW  JT TEN
2128 DOROTHY AVE
WHITE BEAR LAKE MN 55110-4718

KATHLEEN S LARK &
PAUL S LARK JT TEN
213 MONDOVI DR
OSWEGO IL 60543-8407

CARL R NORDGREN &
SUSAN D NORDGREN JT TEN
2143 JACKSON CIR
MARINE ON ST CROIX MN 55047-8642

RICHARD W WESTGARD &
LANIE WESTGARD JT TEN
21479 GRANDVIEW AVE
GOLDEN CO 80401-9421

ALTON JOHNSON JR &
STEPHEN M MANOOKIAN  JT TEN
216 N MICHELLE RD
PALM SPRINGS CA 92262-6815

MICHAEL W FISCHER &
ANNIE E FISCHER JT TEN
413 ROSELAWN DR
ORLANDO FL 32839-4081

DAVID J CHUHEL &
ANETTE CHUHEL JT TEN
21751 LILLEHEI AVE
HASTINGS MN 55033-8615

JUDY ELLIS &
ANDREW ELLIS JT TEN
21841 DICKINSON RD
NEW BOSTON MI 48164-9452

THOMAS R AINSWORTH &
DEBORAH L AINSWORTH JT TEN
222 SHADOWOOD DR
JOHNSON CITY TN 37604-1127

ANNE A CLICK &
PATRICK W CLICK JT TEN
226 N MACOMB ST
MONROE MI 48162-2612

JOHN E WILKES &
SUSAN K WILKES JT TEN
22724 CLEAR LAKE DR
FARMINGTON HILLS MI 48335-3834

ALICE M JANOUSEK &
BILL J JANOUSEK JT TEN
22789 REDWING AVE
JORDAN MN 55352-9697

LORI A PLUMMER &
PATRICK R MCCHESNEY JT TEN
228 MADISON CIR S
HOPKINS MN 55343-8312

PATRICIA I ONEIL &
DANIEL R ONEIL JT TEN
23394 315TH AVE
HENDERSON MN 56044-3315

GORDON B DELA CRUZ &
CAROLYN K DELA CRUZ JT TEN
2364 MAKANANI DR
HONOLULU HI 96817-2039

GARY C LONG &
BRIAN A POLISENO  JT TEN
APT 1722
8900 SW SWEEK DR
TUALATIN OR 97062-7411

MICHELLE L HOLT &
FLOYD R HOLT JT TEN
24131 COLONIAL DR
WOODHAVEN MI 48183-3724

MARION MITTELSTAEST &
DEAN MITTELSTAEST JT TEN
2425 96TH ST E
INVER GROVE HGHTS MN 55077-4935

ARLYS KENDLE &
WILLIAM L KENDLE  JT TEN
2427 MATILDA CIR
ROSEVILLE MN 55113-3612

MARSHA A LUCKEY &
STEPHEN A LUCKEY JT TEN
2440 E TUDOR RD # 301
ANCHORAGE AK 99507-1185

JASON J HAGEN &
KAREN J HAGEN JT TEN
2485 COUNTY ROAD C2 W
ROSEVILLE MN 55113-1015

PETER S BEAUREGARD &
BETTE BEAUREGARD JT TEN
2500 ANTIQUE BLOSSOM AVE
HENDERSON NV 89052-5605

BRANDEE Y DEKRAKER &
BRUCE A DEKRAKER JT TEN
2501 SPYGLASS CT
ANN ARBOR MI 48108-8623

JONI K MULROE &
KEVIN MULROE JT TEN
2504 EISENHOWER ST
VALPARAISO IN 46383-3281

MIKE LOSURDO &
ANNA M LOSURDO JT TEN
2507 N SAYRE AVE
CHICAGO IL 60707-2135

RICHARD G ROTH &
PATRICIA A ROTH  JT TEN
2520 WOODLYNN AVE
MAPLEWOOD MN 55109-1631

TRACY A BROWN &
STACEY L BROWN JT TEN
25244 ANNAPOLIS ST
DEARBORN HEIGHTS MI 48125-1816

PHYLLIS M MERGEN &
RALPH B MERGEN JT TEN
2571 NEMITZ ST
MAPLEWOOD MN 551195970

TIMOTHY L MILLER &
SHARON K MILLER JT TEN
258 HIGHWAY 14
GREYBULL WY 82426-9719

ARTHUR P MCDONALD &
RENEE M MCDONALD JT TEN
26 DARBYWOOD CT
STAFFORD VA 22554-7848

DONALD R LUFFEY JR &
COLLEEN P LUFFEY JT TEN
2604 KEATS DR
SOUTH PARK PA 15129-8857

RICHARD A LYNCH &
KAREN H LYNCH JT TEN
2627 LYNDALE AVE N
MINNEAPOLIS MN 55411-2108

LAWRENCE J KORONKIEWICZ &
ELEONORE KORONKIEWICZ JT TEN
2642 BEAUMONT ST
GREEN BAY WI 54301-2928

DEAN A SORENSON &
RITA E SORENSON JT TEN
2644 15TH AVE S
MINNEAPOLIS MN 55407-1129

DOUGLAS D COUPANGER &
SUSAN M COUPANGER JT TEN
793 BROOKS LN
OXFORD MI 48371-6735

DENNIS L BERRY &
SUZANNE F BERRY JT TEN
26559 FINLEY AVE
WYOMING MN 55092-9202

DOLORES J HOFFMAN &
JEFFREY L HOFFMAN JT TEN
2657 BRITTANY LN
WOODBURY MN 55125-3022

LINDA L DAVIDSON &
JOEL J DAVIDSON JT TEN
26856 HAMBURG AVE
FARMINGTON MN 55024-9234

DAVID O ILORI &
ALICE ILORI JT TEN
2700 AMHERST RIDGE WAY
COLONIAL HEIGHTS VA 23834-5318

JEANETTE M PLETCHER &
GERALD A PLETCHER  JT TEN
27082 FLINTWOOD CIR
WYOMING MN 55092-9245

BRIAN K JUVRUD &
KATHY A JUVRUD JT TEN
2724 40TH AVE
OSCEOLA WI 54020-4000

EMILY CHAN-YING &
BENEDICT YING JT TEN
2760 LORAIN RD
SAN MARINO CA 91108-2912

DANIEL L GILBERTSON &
SHEREE R GILBERTSON JT TEN
27905 LAVONNE AVE
NEW PRAGUE MN 56071-9701

KELLY D COPPINGER &
SILVIA S F COPPINGER JT TEN
2800 91ST CRES N
BROOKLYN PARK MN 55443-3832

DAVID E BOLJANOVICH &
MARY A BOLJANOVICH JT TEN
2801 NW 47TH TER APT 208
LAUDERDALE LAKES FL 33313-1700

ROGER POTTER &
ANGELA M POTTER JT TEN
28033 LEROY ST
ROMULUS MI 48174-2905

SETH R HEIPLE &
SHEM C HEIPLE JT TEN
2820 62ND AVE SW APT 103
SEATTLE WA 98116-2743

BRADLEY G HOXSEY &
CHRISTINE E HOXSEY JT TEN
2847 OAK LEA DR
WAYZATA MN 55391-2529

LORA A BABIK &
MICHAEL J BABIK JT TEN
2861 SUNLIGHT DR
CLINTON WA 98236-9005

JILL M STOVALL &
DAYNE L STOVALL JT TEN
2883 FAIRWAY GLEN DR
COLLIERVILLE TN 38017-5902

KENNETH F SELLERS &
JANET M SELLERS JT TEN
29202 GRIX RD
NEW BOSTON MI 48164-9495

LORETTA S WILLIAMS &
DARRYL O WILLIAMS JT TEN
29451 STEINHAUER ST
INKSTER MI 48141-1042

MARINA F BAIRD &
FRANK C BAIRD JT TEN
29523 LORI ST
LIVONIA MI 48154-3756

FREDERICK M ALLISON &
MATTHEW W ALLISON JT TEN
29623 TRANCREST ST
LIVONIA MI 48152-4533

ULRIKE I TOOMBS &
GEORGE D TOOMBS  JT TEN
3000 KEATING CT
BURNSVILLE MN 55337-5616

CHACHI M PALMER &
RAYMOND E PALMER JT TEN
3000 VALLEY VIEW RD
BURNSVILLE MN 55306-5234

LEONARDO LAGE &
DIANE B  LAGE  JT TEN
301 E BURNSVILLE PKWY APT 209
BURNSVILLE MN 55337-2871

JAYNE L DEAN &
DAN J DEAN JT TEN
16525 BEECH DALY RD
TAYLOR MI 48180-5060

LINDA S MCCLAIN &
MARCUS MCCLAIN JT TEN
309 BOWEN ST
ST MARYS GA 31558-8816

TREVER O PICKLE &
JULIA E BEAN  JT TEN
31095 FLORALVIEW DR S APT 205
FARMINGTON HILLS MI 48331-5864

ROBERT B MARCUE &
DONNA MARCUE JT TEN
3117 FAIRCHILD AVE
WAYZATA MN 55391-2909

KANDI M HARRINGTON &
JOHN A HARRINGTON  JT TEN
321 N 2ND ST
LE SUEUR MN 56058-1518

GEORGE J LAMBROU &
DONNA J LAMBROU  JT TEN
3227 HARSHMAN DR
REYNOLDSBURG OH 43068-4043

BRUCE E MCLEROY &
SHARON MCLEROY JT TEN
3300 WARREN RD
DOUGLASVILLE GA 30135-2057

LEONARD A SWEETING &
ESTERLILLY SWEETING  JT TEN
3326 ROOSEVELT ST
HOLLYWOOD FL 33021-4949

SHAAKIRA N AL-UQDAH &
JEFFREY L EDISON JT TEN
333 COVINGTON DR APT 4C
DETROIT MI 48203-3822

NANCY A MARSH &
JEFFREY T MARSH JT TEN
334 W LIBERTY ST
SOUTH LYON MI 48178-1340

GLORIA M MAXIM &
MATTHEW A MAXIM JT TEN
3346 COSEYBURN RD
WATERFORD MI 48329-4300

MICHAEL S MOORE &
MARY MOORE JT TEN
336 ROSE TRELLIS RD
COLLIERVILLE TN 38017-2359

OMAR MOHAMMED &
ZAHRA AHMED ALI JT TEN
3400 E 126TH ST
BURNSVILLE MN 55337-3414

MARY ELLEN CLANCY &
DENNIS O CLANCY JT TEN
34063 GABLE DR
LIVONIA MI 48152-1219

ANDREW P BAGNIEFSKI &
ELIZABETH E ELDRED  JT TEN
3408 W 134TH ST
BURNSVILLE MN 55337-1814

STEPHEN C DUXBURY &
DEBORAH L DUXBURY JT TEN
3410 CANTERBURY DR
BLOOMINGTON MN 55431-3236

RICHARD L SORENSEN &
REGEN E SORENSEN JT TEN
PO BOX 401
HUNTSVILLE UT 84317-0401

RICHARD C WING &
STEPHANIE WING JT TEN
3481 SHORE DR
EXCELSIOR MN 55331-7825

RICHARD WILLIAMS &
LAURA L WILLIAMS JT TEN
3350 STAPLES PL
STILLWATER MN 55082-4536

ADAM L RUEGER &
DENISE R RUEGER JT TEN
35929 53RD AVE
CANNON FALLS MN 55009-7514

MARY J THOMAS &
ROBERT THOMAS JT TEN
3602 CARLYLE CT
FREDERICKSBURG VA 22408-9239

MARK S DUNCAN &
DIANE N DUNCAN  JT TEN
3603 OLDE HAWTHORNE DR
BRIGHTON MI 48114-4985

WAYNE L MYERS &
JOAN P MYERS JT TEN
3611 73RD ST E
INVER GROVE HGHTS MN 55076-4339

PATRICK M MEAGHER &
LORI A MEAGHER JT TEN
3629 WINDTREE DR
EAGAN MN 55123-1319

JENNA M GLOCKNER &
DAVID T RUKHUS JT TEN
C/O JENNA MILNER
5991 193RD ST W
FARMINGTON MN 55024-7101

KIRT D KRANKER &
LAURA M KRANKER JT TEN
3645 STUCKY RD
BOZEMAN MT 59718-9030

PETRONICA A SUTIKA &
JAMES M SUTIKA JT TEN
365 OLD TRAIL DR
HOUGHTON LAKE MI 48629-9533

JOUNG M WRIGHT &
BENJAMIN W WRIGHT JT TEN
3707 PO BOX MC2H-96
SEATTLE WA 98124

SHAWN A SODERGREN &
DEBBIE-JEAN M SODERGREN JT TEN
38 FAWN HILL RD
KILLINGWORTH CT 06419-1303

LEE S KRUEGER &
PAUL KUREGER JT TEN
3830 46TH AVE S
ST PETERSBURG FL 33711-4440

NIKOLA STANCEVIC &
DOBRILA STANCEVIC JT TEN
3874 DANBURY TRL
EAGAN MN 55123-1550

KRYSTYNA MORAWIECKI &
WALDEMAR MORAWIECKI JT TEN
166 CRYSTAL BAY DR
STANSBURY PARK UT 84074-9761

RICHARD G MARTINI &
VALERIE MARTINI JT TEN
5 CHARDONNAY DR
CORAM NY 11727-2434

ANN T WIGGINS &
ROBERT W WIGGINS  JT TEN
3923 BLACKHAWK RD
EAGAN MN 55122-1731

MARK H SPENCER &
BARBARA E SPENCER JT TEN
3923 FONTAINEBLEAU DR
TAMPA FL 33634-7493

LINDA SCHOMBURG &
DAVID SCHOMBURG JT TEN
13832 BELMONT TRAIL
ROSEMOUNT MN 55068-2247

JUDITH A THOMPSON &
ELIZABETH A PATRELL JT TEN
39500 WARREN RD TRLR 278E
CANTON MI 48187-4360

GWENDOLYN F  MATHIS &
BILLY L  MATHIS JT TEN
3961 CAMELLIA TRL
CONLEY GA 30288-1808

KELLY J EMBRY &
RICHARD W EMBRY  JT TEN
460 5TH AVE N APT 326
HOPKINS MN 55343-1408

COLETTE G JOHNSON &
JAMES M JOHNSON JT TEN
4 RYLAND RD
WHITEHOUSE STATION NJ 08889-3801

CORNELIUS BROWN &
CLEATER A BROWN JT TEN
4022 W 12TH ST
LITTLE ROCK AR 72204-2047

LAURA M VAN GUILDER &
LESLIE T VAN GUILDER JT TEN
4098 DURHAM CT
EAGAN MN 55122-2136

ROBERT E WARD &
WAI-KIT HO JT TEN
41 RUDDEN AVE
SAN FRANCISCO CA 94112-2539

MARK R HAVILAND &
JACQUELINE M HAVILAND JT TEN
4135 PLEASANT AVE
MINNEAPOLIS MN 55409-1546

RYAN J BROTHERS &
DOUG E PARSONS  JT TEN
41410 US HIGHWAY 63
CABLE WI 54821-4599

SUSAN J MCKUSICK &
LOUISE KELLAMS JT TEN
415 HARRISON AVE S
EDINA MN 55343-8417

DOROTHY A LINDELIEN &
CARL T LINDELIEN  JT TEN
415 ORCHARD ST N
NORTHFIELD MN 55057-1549

ALFRED MADDOX &
BEVERLY J MADDOX JT TEN
4200 16TH AVE S
MINNEAPOLIS MN 55407-3312

ELIZABETH A YOUNCE &
FRANKLIN A YOUNCE JT TEN
4208 W SAN PEDRO ST
TAMPA FL 33629-7706

MARK  CASPER &
MARGARET A CASPER JT TEN
42174 FAIRVIEW DR
CANTON MI 48187-3740

MARLYS J HARPER &
DOUGLAS M HARPER JT TEN
4219 12TH AVE S
MINNEAPOLIS MN 55407-3215

JENNIFER A BOOP &
SCOTT BOOP JT TEN
4227 BLUE RIVER DR
ST CLAIR MI 48079-3502

KEVIN G HANYCH &
BILLIE J HANYCH JT TEN
4228 MCMENEMY ST
VADNAIS HEIGHTS MN 55127-6118

ROBYN M ZELLER &
ANTHONY ZELLER JT TEN
4243 W 145TH ST
SAVAGE MN 55378-2958

RHONDA JESSUP- FLUITT &
ROB B CLARK JT TEN
4308 ELLISTON RD
MEMPHIS TN 38111-7956

MARGIE M RANTALA &
THOMAS A RANTALA JT TEN
4314 HIGHWAY 100
AURORA MN 55705-8122

LANCE D HARMAN &
LANI HARMAN JT TEN
434 S HAMILTON AVE
SAN PEDRO CA 90732-3228

KELLY L COOK &
PATRICIA COOK JT TEN
PO BOX 49068
DENVER CO 80249-0068

CARL B BADYNEE &
ANNE BADYNEE JT TEN
44100 MARLSON AVE
NOVI MI 48375-1633

STANLEY A NELSON &
MERRIE J NELSON JT TEN
4419 CANTON CT
WEBSTER MN 55088-2440

MARK M PAWELKA-POWELL &
PETER PAWELKA JT TEN
4434 S 84TH ST
GREENFIELD WI 53228-2804

DUANE C BODSBERG &
KATHLEEN M BODSBERG JT TEN
447 14TH AVE N
S  ST  PAUL MN 55075-1918

STEVEN D PETERSON &
MARY C PETERSON JT TEN
4488 BOULDER DAM RD
DULUTH MN 55803-8325

TANJA L WALLACE &
DAVID L WALLACE JT TEN
4490 VARSITY LAKES DR
LEHIGH ACRES FL 33971-2052

HELEN W HALEY &
RICHARD F HALEY JT TEN
4502 AUGUST WAY
INVER GROVE HGTS MN 55077-1305

DOROTHY A HAGAN &
MICHAEL J HAGAN JT TEN
4539 WESTMINISTER CIR
SOUTHAVEN MS 38671-8437

ROBERT P ANCEL &
CHERYL L ANCEL JT TEN
4543 W 149TH ST
SAVAGE MN 55378-2978

JOHN F PATERSON &
SUZANNE L PATERSON JT TEN
455 INDIAN WAY
MONUMENT CO 80132-9451

JAMES M BRISSETTE &
SANDIE BRISSETTE JT TEN
13024 BARTLETT RD
CLINTON MI 49236-9609

LINDA R PERKOVICH &
THOMAS J PERKOVICH JT TEN
457 PRESERVE PATH
W ST PAUL MN 55118-4410

REGINA F HATTON &
ROBERT J HATTON JT TEN
4607 CABBAGE PALM DR
VALRICO FL 33594-7179

JOHN E SENKO &
DARLENE A SENKO JT TEN
4614 FREEMAN RD
MIDDLEPORT NY 14105-9675

STEVEN B GEHLEN &
ANGELA M GEHLEN JT TEN
4670 PENKWE WAY
EAGAN MN 55122-2752

MAURILIO  DELGADO &
LEONEL DIAZ JT TEN
471 PRENTISS WAY
AVON IN 46123-6600

THOMAS P SCHNEIDER &
SONDRA L SCHNEIDER JT TEN
4711 146TH ST NW
GIG HARBOR WA 98332-9086

CHIEKO H STEELE &
DON R STEELE JT TEN
47-477 KIALUA ST
KANEOHE HI 96744-4848

KELLY M HOLDREN-PILLOW &
DARYL R PILLOW JT TEN
4779 MARIETTA RD
CHILLICOTHE OH 45601-9462

SHANNAN Y JOHNSON &
JAMES H JOHNSON JT TEN
4788 PAINTED OAK CV
MEMPHIS TN 38116-7142

ANN B DEUTSCH &
FREDERICK DEUTSCH JT TEN
482 CAMINO FLORA VIS
SAN CLEMENTE CA 92673-6900

TAMISHA Y MORRIS &
DEDDRICK L MORRIS JT TEN
PO BOX 181487
MEMPHIS TN 38181-1487

LISA MARIE SPIESS &
SCOTT B SPIESS JT TEN
493 BEAR AVE S
VADNAIS HTS MN 55127-7018

TERENCE J BASTYR &
MARY L BASTYR JT TEN
4957 JEFFERS CT
LONSDALE MN 55046-4054

BARBARA A BICHA &
JOSEPH L BICHA JT TEN
4965 LEMIRE LN
WHITE BEAR LAKE MN 55110-6631

KIM S WILLIAMS &
CHARLES D WILLIAMS JT TEN
4968 RIVER WOOD DR
SAVAGE MN 55378-4601

ROBERT B CANN &
GLORIA H CANN JT TEN
50 MASTERS DR
NEWNAN GA 30265-1695

STEVEN W HUTCHINSON &
ALANA M HUTCHINSON JT TEN
50 W MORRIS RD
COUPEVILLE WA 98239-9574

FRANK C GIGLIOTTI &
BARBARA A GIGLIOTTI JT TEN
5001 COLUMBIA RD
ANNANDALE VA 22003-6117

KELLY G BINKE &
PENNY L BINEK  JT TEN
5004 18TH AVE S
MINNEAPOLIS MN 55417-1220

STEVEN R SPRINGER &
ROBERTA L SPRINGER JT TEN
503 N LINCOLN AVE
OFALLON IL 62269-1324

SHELLY R SULLIVAN &
CHARLES R SULLIVAN JT TEN
504 E 38TH ST
HIBBING MN 55746-2941

GREGORY J STAS &
CAROLYN STAS JT TEN
5065 REDFIELD RD
DOYLESTOWN PA 18902-1137

ALBERT STEPHEN WERTH &
CAROLYN R WERTH JT TEN
5069 NINE MILE CREEK CIR
BLOOMINGTON MN 55437-1324

STANLEY A GUSTAFSON &
CONNIE P GUSTAFSON JT TEN
507 LAKE BLVD NW
BUFFALO MN 55313-1031

SARAH L WALWARK &
BRUCE D WALWARK JT TEN
5116 GORGAS AVE
EDINA MN 55424-1413

SCOTT G FAHEY &
WIJANTI T FAHEY  JT TEN
7764 LANDER AVE NE
OTSEGO MN 55301

TIMOTHY V JOHNSON &
CHRISTINE K JOHNSON JT TEN
5124 MORRIS THOMAS RD
HERMANTOWN MN 55810-9718

MARY C GREGG &
NORMAN G GREGG JT TEN
5192 W ARROWHEAD RD
DULUTH MN 55811-1345

MICHAEL D KLARMAN &
PAULA KLARMAN JT TEN
8508 TERRITORY TR
WAKE FOREST NC 27587

MARSHA L BROWN &
MICHAEL R BROWN JT TEN
5217 W 109TH ST
BLOOMINGTON MN 55437-3322

SCOTT B CALVERT &
CAROLINE CALVERT JT TEN
5294 DUFFERIN DR
SAVAGE MN 55378-4625

BOKYUNG C GIFFIN &
KEN S GIFFIN- JT TEN
408 LAKE POINTE DR
CLARKSVILLE TN 37043-2876

DONALD M CAMERON &
EVELYN V CAMERON JT TEN
16 BIRCH AVE
HAZLET NJ 07730

BARBARA J BARAN &
DOUGLAS J BARAN JT TEN
532 66TH AVE NE
FRIDLEY MN 55432-4404

LINDA J BENNETT &
ROBERT J BENNETT JT TEN
5353 SAATELA RD
MOUNTAIN IRON MN 55768-8139

PAULINE A DEMARAIS &
ROMAN A DEMARAIS JT TEN
5355 HYLAND PL
BLOOMINGTON MN 55437-1927

DANIEL A SKALLET &
SHERI SKALLET JT TEN
536 WESTON HILLS CT
EAGAN MN 55123-3975

JOHN R NOLL &
BETTY J NOLL JT TEN
5504 111TH ST SW
LAKEWOOD WA 98499-3544

DANIEL M LOPEZ &
ELISHA G LOPEZ JT TEN
559 MIRIAM ST
MENDOTA HEIGHTS MN 55118-1034

OKNAM YU-TIBBETTS &
JEFFREY L TIBBITTS JT TEN
5636 OLD STUMP DR NW
GIG HARBOR WA 98332-7841

MAYA HAN-TKACZYK &
GARY J TKACZYK JT TEN
564 BUCKINGHAM RD
CANTON MI 48188-1517

GAIL M BAETZ &
CHRISTOPHER E BAETZ JT TEN
5644 STEVENS AVE
MINNEAPOLIS MN 55419-1934

ROY L WILLIS &
VIVIAN E DENMAN JT TEN
5717 FOX BEND AVE
MEMPHIS TN 38115-3508

GEORGE A GUZMAN &
LORI L GUZMAN JT TEN
5777 125TH ST W
APPLE VALLEY MN 55124-8390

DIANE J DOOLITTLE &
BRIAN J DOOLITTLE JT TEN
58 W WOOD RIDGE DR
RIVER FALLS WI 54022-8207

STEPHEN A BONCZYK &
SHARON HILLS-BONCZYK JT TEN
5809 EMERSON AVE S
MINNEAPOLIS MN 55419-2112

GEORGE E MCMILLAN &
DELORES K MCMILLAN JT TEN
5846 E 260TH ST
ELKO MN 55020-9484

RICHARD R OSMAN &
CATHY A OSMAN JT TEN
5865 ROYAL OAKS DR
SHOREVIEW MN 55126-8420

RONALD J BROWN &
MARILYN L BROWN JT TEN
5981 N PASEO VENTOSO
TUSCON AZ 85750-1133

MICHELE L GAZZA &
RICHARD R GAZZA JT TEN
60 ASHUELOT DR
TILTON NH 03276-5239

MARGUERITE A HORN &
MAX HORN JT TEN
6022 TIMBERGLADE CIR
BLOOMINGTON MN 55438-1847

JAMES A KEYES &
L GAY KEYES JT TEN
610 FOREST VIEW WAY
MONUMENT CO 80132-8266

CINDY J PAULUS &
TIMOTHY J PAULUS JT TEN
611 OAKHURST DR
GRIMES IA 50111-2210

PETER A EISENHUTH &
JENNIFER L EISENHUTH JT TEN
612 POND VIEW CT
MENDOTA HEIGHTS MN 55120-1923

WILLIAM N KIRK II &
WILLIAM N KIRK JT TEN
6168 MARVIN ST
TAYLOR MI 48180-1187

THOMAS E MEYERHOFER &
ALI BOYER-MEYERHOFER JT TEN
617 PARK DR
FARMINGTON MN 55024-1625

JAMES T ZAMARRON &
STEVEN D CULLING JT TEN
6193 COLUMBIA ST
HASLETT MI 48840-8267

KEITH H HOISINGTON &
SUSAN K HOISINGTON JT TEN
17987 HAZEL
BROWNSTOWN MI 48174

HARLAN H HARMS &
BARBARA J HARMS JT TEN
6220 WHITE DR
PRIOR LAKE MN 55372-2234

GERI M ROBERTS &
JAMES J ROBERTS JT TEN
6225 N CALDWELL AVE
CHICAGO IL 60646-4118

KENT A JOHNSON &
JOSEPHINE JOHNSON JT TEN
63 WOODLAND ST
MOUNT KISCO NY 10549-3211

KATHLEEN M FRAHER &
SHEILA M FRAHER JT TEN
630 SUTCLIFF CIR
MENDOTA HEIGHTS MN 55118-1000

ROBIN S VOGEL &
JAMES W VOGEL JT TEN
1557 CHUTNEY CT
COLORADO SPRINGS CO 80907-8649

THOMAS J KUROWSKI &
SHARON K KUROWSKI JT TEN
6415 DELILAH AVE
INVER GROVE HEIGHTS MN 55076-1736

KENNETH J SPARA &
ROBERTA L SPARA JT TEN
6516 S 17TH ST
MILWAUKEE WI 53221-5204

CLARK E HOUSEWRIGHT &
HELEN BEIRNE-HOUSEWRIGHT JT
TEN
655 SEVILLE CT
SATELLITE BEACH FL 32937-3914

STEPHEN E DYCZKOWSKI &
DAVID G GJEDRDING JT TEN
6552 SUMMERDALE CIR E
YPSILANTI MI 48197-6103

STEPHEN J LITTLE &
LISA M LITTLE JT TEN
6555 HARBOR PL NE
PRIOR LAKE MN 55372-1464

PAUL KOSTECKI &
MARY LOU KOSTECKI JT TEN
656 LABORE RD
LITTLE CANADA MN 55117-1219

BETTY L KIRK &
JEFFREY S KIRK JT TEN
6620 BUCKINGHAM ALCOVE
WOODBURY MN 55125-2403

ELIZABETH A VANVECHTEN &
BRIAN J VANVECHTEN JT TEN
6627 BRIGHT WATER TRL
LITTLETON CO 80125-8305

KAREN A CARLIN &
THOMAS J CARLIN JT TEN
6650 BLACK DUCK DR
LINO LAKES MN 55014-1358

BRIAN T MILLER &
ELAINE R MILLER JT TEN
4090 CALLE DE LUNA
LAS CRUCES NM 88012

LYNN A PLATH &
ROGER D PLATH JT TEN
673 BRIDLE RIDGE CIR
EAGAN MN 55123-1682

DANA D HOLLENBECK &
BARBARA HOLLENBECK JT TEN
6841 175TH ST W
FARMINGTON MN 55024-9465

GAIL C PAVEK &
THOMAS A PAVEK JT TEN
6863 BENTON WAY
INVER GROVE HGHTS MN 55076-1917

LISA M CZYZ &
PAUL M CZYZ JT TEN
6879 175TH ST W
FARMINGTON MN 55024-9465

SPENCER L PREZIOSO &
JERI M PREZIOSO JT TEN
6985 DEERFIELD RD
BARTLETT TN 38135-3024

HUE VAN XA &
VAN B XA JT TEN
6991 PETTEN CV
MEMPHIS TN 38133-4878

VITTORIA A LUEDTKE &
ROBERT LUEDTKE JT TEN
7010 117TH AVE N
CHAMPLIN MN 55316-2413

KATHLEEN MCCARTHY &
MICHAEL T MCCARTHY JT TEN
7010 19TH ST N APT 7
OAKDALE MN 55128-5429

JOEL A LONGERGONE &
MARIA J LONGERGONE JT TEN
7021 13TH AVE S
RICHFIELD MN 55423-3346

MARY L BAKER &
GLEN R BAKER JT TEN
7130 163RD ST W
ROSEMOUNT MN 55068-1034

JOHN W SOEBBING &
LYNDA SOEBBING JT TEN
715 10TH ST N
HUDSON WI 54016-2336

MARGARET ADACH &
STAN WEGRZYN JT TEN
7200 HICKORY CREEK DR
DEXTER MI 48130-8612

JAMES F WHITNEY &
PATRICIA A WHITNEY JT TEN
721 NE TUDOR RD APT 10
LEES SUMMIT MO 64086-5787

ISAAK ZOLOTONOSOV &
ANNA ZOLOTONOSOV JT TEN
7314 TAYLOR DR
SAVAGE MN 55378-2177

RANDY C GILLETTE &
DOANNE E GILLETTE JT TEN
732 21ST AVE N
SOUTH ST PAUL MN 55075-1312

ROBERT J STANISLAWSKI &
DONALD C STANISLAWSKI JT TEN
533 5TH ST
MENASHA WI 54952-2305

DENNIS C SCOTLAND &
CATHERINE C SCOTLAND JT TEN
7326 UPPER 136TH ST W
APPLE VALLEY MN 55124-5525

PETER M HERTZKE &
LORI L HERTZKE JT TEN
7329 WHITEHALL RD
SHAKOPEE MN 55379-8076

TERRILL A HEPWORTH &
DARLENE L HEPWORTH JT TEN
7354 LANDAU DR
BLOOMINGTON MN 55438-2308

STEVEN J MYERS &
BRENDA J MYERS JT TEN
741 N HAY LAKE RD
EAGAN MN 55123-3025

ROBERT D ANDERSON &
NANCY ANDERSON   JT TEN
7428 IVERSON AVE S
COTTAGE GROVE MN 55016-2153

PAULA R GARDNER &
RICHARD W GARDNER JT TEN
7448 E BURMA RD
HARRISON ID 83833-8757

PAUL G BALLMAN &
CARLA A BALLMAN JT TEN
7477 400TH ST
DENNISON MN 55018-5423

SCOTT H MEYER &
JENNIFER K MEYER JT TEN
7477 MOUNTAIN LILY LN
MECHANICSVILLE VA 23111-2259

THOMAS LAVELLE &
ELLEN A LAVELLE JT TEN
7525 OAKGREEN AVE S
HASTINGS MN 55033-9470

DAN H GOEPFERT &
DAWN R GOEPFERT JT TEN
7601 163RD LN NW
RAMSEY MN 55303-3586

CINDY M LUCAS &
MARK S LUCAS JT TEN
7610 PARKMONT DR
MEMPHIS TN 38125-4781

LONNIE V BENNETT &
DONNA SCHWAB-BENNETT JT TEN
762 REDDOCH ST
MEMPHIS TN 38120-2809

DONNA D SCHWAB-BENNETT &
LONNIE V BENNETT JT TEN
762 REDDOCH ST
MEMPHIS TN 38120-2809

SUZANNE M COLEMAN &
LARRY COLEMAN JT TEN
7633 NATURE PATH
WOODBURY MN 55125-7722

JOHN E SCHNEIDER &
CHERYL L SCHNEIDER JT TEN
7633 RIVERDALE DR N
BROOKLYN PARK MN 55444-2508

JUDY S FRANKLIN &
KENNETH R FRANKLIN JT TEN
7641 PARKMONT DR
MEMPHIS TN 38125-4782

DENISE J ORMBERG &
BRUCE C ORMBERG  JT TEN
7736 157TH ST W
APPLE VALLEY MN 55124-5150

DONALD A DETHORNE JR &
DANNY G ALLEN JT TEN
7738 HEATHRIDGE
SAN ANTONIO TX 78250-2980

PRISCILLA S GUZMAN &
ELWOOD GUZMAN JT TEN
7808 NEWINGTON WOODS DR
SPRINGFIELD VA 22153-2235

DARLENE A MATLEWSKY &
RONALD MATLEWSKY  JT TEN
7809 W JENAN DR
PEORIA AZ 85345-8274

DAVID A HARRINGTON &
ALLYSON M HARRISON JT TEN
784 COUNTY RD N
HUDSON WI 54016-7919

WILLIAM A FALCONER &
JEANNE K FALCONER JT TEN
7840 LONG LAKE RD
MOUNDS VIEW MN 55112-6206

JULIE S OCONNOR &
TIMOTHY W OCONNOR  JT TEN
7841 ZEPHYR ST
FONTANA CA 92336-3927

ELAINE CASANOVA &
GRANT J CASANOVA JT TEN
7846 BAILEY DR
EDEN PRAIRIE MN 55347-1175

STEVEN D SATRAN &
SUZAN SATRAN JT TEN
7877 67TH STREET CT S
COTTAGE GROVE MN 55016-1224

BRADEY J PEARSON &
SUSAN M PEARSON JT TEN
7896 IVERSON AVE S
COTTAGE GROVE MN 55016-2132

TOM W HANSEN &
MARGARET A HANSEN  JT TEN
7910 242ND AVE NE
STACY MN 55079-9389

LEO G MORA &
NANCY K MORA JT TEN
800 5TH AVE STE 101-417
SEATTLE WA 98104-3176

JOANNE M AMIDON &
MICHAEL C AMIDON JT TEN
8054 HOMESTEAD AVE S
COTTAGE GROVE MN 55016-3148

PATRICK W KABAT &
MICHELE M TAYLOR JT TEN
817 21ST ST
NEWPORT MN 55055-1526

CECILIA G ROMERO &
SALVADOR Q ROMERO JT TEN
8209 28TH AVE N
NEW HOPE MN 55427-2607

CHARLES M PARKER &
WANDA J PARKER  JT TEN
8254 MEADOW VALE DR
MEMPHIS TN 38125-3235

WANDA J PARKER &
CHARLES M PARKER  JT TEN
8254 MEADOW VALE DR
MEMPHIS TN 38125-3235

TERRANCE P OKEEFE &
MARIE OKEEFE JT TEN
3831 LOVELL RD
LEXINGTON MN 55014-3415

PAUL K BULMER &
VICKI BULMER JT TEN
83 WARE RD
DAYVILLE CT 06241-1223

DANIEL N MOLINA &
NINA MOLINA JT TEN
8360 SW 141ST ST
MIAMI FL 33158-1043

ARUNESH L NARAYAN &
SUJEN NARAYAN JT TEN
839 SW 355TH CT
FEDERALWAY WA 98023-8130

SHERRIE L BROADWAY &
SHAWNA R MORRISON JT TEN
8413 EDGEWATER PLACE BLVD
TAMPA FL 33615-1389

LAN-EN S WIEGERT &
ROBERT C WIEGERT JT TEN
842 BALD LAKE CT
EAGAN MN 55123-2480

PATRICK J KOSS &
KIMBERLY J KOSS  JT TEN
8426 173RD ST W
LAKEVILLE MN 55044-6280

JOHN J GIBBONS &
LILLIAN GIBBONS JT TEN
8431 63RD RD
MIDDLE VILLAGE NY 11379-1947

RONALD L HAMANN &
SHERI L HAMANN JT TEN
8453 157TH ST W
APPLE VALLEY MN 55124-7107

ELAINE A BOLANOWSKI &
JOSEPH A BOLANOWSKI JT TEN
85 LOST MOUNTAIN CT
HENDERSON NV 89074-1755

WALLACE V JOSEPH &
ROBIN D JOSEPH JT TEN
85 RIVERVIEW RD
JERSEY CITY NJ 07305-1224

MICHAEL T MCIVER &
RENEE MCIVER JT TEN
8500 DEERFIELD LN
GERMANTOWN TN 38138-6218

BRENDA K NAVORI &
CORNEL G NAVORI JT TEN
852 CREEK BLUFF RD
ROCK HILL SC 29732-8267

NOMEVA M MUTOPE-CHARLES &
DINGANE K MUTOPE JT TEN
855 GREENS RD APT 258
HOUSTON TX 77060-1440

JOHN W STONE &
LAURIE S STONE JT TEN
8573 IMMENSEE ST
COMMERCE TWP MI 48382-4747

BAOLONG Q VU &
TRINH N VU  JT TEN
8601 NEVADA AVE N
BROOKLYN PARK MN 55445-2663

MELISSA A WALLACE &
VICTOR P WALLACE SR JT TEN
8650 11TH AVE S
BLOOMINGTON MN 55420-3050

JOSEPH A RENIS &
CAROL RENIS JT TEN
PO BOX 297
KEWADIN MI 49648-0297

JILL E KEINER OSLUND &
GARY D OSLUND  JT TEN
8746 SANDRO RD
BLOOMINGTON MN 55438-1229

BARBARA J HULMES &
VERNON L HULMES JT TEN
8770 135TH ST W
APPLE VALLEY MN 55124-7229

MALINDA M WIEHLE &
BARBARA M WIEHLE JT TEN
885 LAKEWOOD HILLS RD
EAGAN MN 55123-1913

DEBBIE H SCHWAB &
WILLIAM P SCHWAB JT TEN
901 15TH ST S APT 1519
ARLINGTON VA 22202-5041

LESLIE A YORK WOLF &
ALEXANDER M WOLF JT TEN
908 W 158TH ST
BURNSVILLE MN 55306-5472

KAREN  ENGBERG &
WILLIAM ENGBERG JT TEN
910 SADDLEBROOK CURV
CHANHASSEN MN 55317-9024

MONTY W MONGOMERY &
NEANA D MONTGOMERY JT TEN
911 HAZEL FALLS DR
MANCHESTER MO 63021-6850

VIENGKHAM VICKIE SOUKKHAVONG
&
KHAMSING SOUKKAVONG  JT TEN
9115 CREEK WAY
SAVAGE MN 55378-1276

FRAD TA FILOSTRAT &
SYLVIA W FILOSTRAT JT TEN
9121 SIERRA RD
WOODBURY MN 55125-3511

BETTYANN M KLEINSCHMIDT &
THOMAS J KLEINSCHMIDT JT TEN
919 RAE CT
MENDOTA HEIGHTS MN 55118-3655

JOHN R KAISER &
MARIA I KAISER JT TEN
9267 COUNTY 25 BLVD
CANNON FALLS MN 55009-4331

MARIA R MORRTSSEY &
EDWARD MORRTSSEY JT TEN
934 JUNEAU RD
YPSILANTI MI 48198-6324

MARIA C BYRNE &
KEVIN G BYRNE JT TEN
9357 ESK LN
INVER GROVE HEIGHTS MN 55077-4434

CLINTON M COFFEE &
AMY M GARDNER JT TEN
9359 GREENTREE DR SITE
NEWPORT MI 48166

DALE A THOMPSON &
CANDACE THOMPSON JT TEN
9360 TALUS CIR
EDEN PRAIRIE MN 55347-3068

TED J HOINKA &
STEVEN A HOINKA JT TEN
9416 BARRY DR
ROMULUS MI 48174-1501

MARIA E THOMPSON &
DWIGHT THOMPSON JT TEN
9460 RIVERVIEW AVE
BLOOMINGTON MN 55425-2449

MICHAEL T WICKARD &
NANCY A WICKARD   JT TEN
9472 ESK LN
INVER GROVE HEIGHTS MN 55077-4441

JOSEPH C GARCIA &
JUDITH A GARCIA JT TEN
9508 OAKLAND AVE S
BLOOMINGTON MN 55420-4510

ERIC E FRANKE &
MARY M FRANKE JT TEN
9515 YOLANDA AVE
SAN DIEGO CA 92123-3629

SERAPHIN N MAKETO &
CHARLOTTE L MAKETO JT TEN
9534 PINTAIL TRL
JONESBORO GA 30238-5821

LYNNE S SANDBECK &
DANIEL A  SANDBECK JT TEN
959 BELLOWS ST
WEST ST PAUL MN 55118-1321

ALVA D AMUNDSON &
LINDA C AMUNDSON JT TEN
9638 12TH AVENUE CIR
BLOOMINGTON MN 55425-2510

DAN L LOEHLEIN &
GWENDOLENE J LOEHLEIN JT TEN
965 WESTERN AVE N
ST PAUL MN 55117-5138

ROBERT E DUFAULT &
CHERI L DUFAULT JT TEN
9709 43RD AVENUE CT NW
GIG HARBOR WA 98332-8883

SUZANNE K ADAMS &
DOUGLAS A ADAMS JT TEN
971 GRANDON AVE
BEXLEY OH 43209-2529

RICHARD D JAWORSKI &
NANCY A JAWORSKI JT TEN
9735 HAMES CT S
COTTAGE GROVE MN 55016-3874

ALLISON V FORST &
PETER M FORST JT TEN
9736 QUAIL HOLLOW BLVD
PENSACOLA FL 32514-5674

RICHARD BARANSKI &
LOIS M BARANSKY JT TEN
9768 BITTEN DR
BRIGHTON MI 48114-9699

GLEN E WERRONEN &
PATRICIA F WERRONEN JT TEN
9782 QUINCY ST NE
BLAINE MN 55434-2559

NORMAN DEEDON &
LINDA K DEEDON JT TEN
9812 SCANDIA TRL N
FOREST LAKE MN 55025-8307

CONNIE COWTHRAN &
GRADY O COWTHRAN JT TEN
9849 UPPER MILL LOOP
BRISTOW VA 20136-2411

JACK C THOMPSON JR &
CHANTRA THOMPSON JT TEN
992 WIND CAVE PL
CHULA VISTA CA 91914-3613

CARLOS B ROMO-HANNA &
WANDA L ROMO-HANNA JT TEN
9921 SECLUDED LN
FORT WAYNE IN 46835-9349

FRANK L CONDEFER &
CAROL A CONDEFER  JT TEN
7410 E COLUMBIA DR
SPOKANE WA 99212-3303

RENEE J GILLES &
PATRICK L GILLES JT TEN
N5305 1240TH ST
PRESCOTT WI 54021-7623

PATRICIA H LARSON &
ROBERT LARSON JT TEN
N7388 COUNTY ROAD HD
HOLMEN WI 54636-9294

CAROL J STEINMETZ &
JOHN A STEINMETZ JT TEN
PO BOX 92
CRYSTAL BAY MN 55323-0092

MAUREEN A KELLY-OCONNELL &
JAMES M OCONNELL JT TEN
PO BOX 10539
CHICAGO IL 60610-0539

DANIEL J DEAN &
JAYNE L DEAN JT TEN
PO BOX 1243
SOUTHGATE MI 48195-0243

EDWARD J REED &
EILEEN REED JT TEN
PO BOX 194
NOBLETON FL 34661-0194

ELIZABETH A ENGBLOM &
RONALD H ENGBLOM JT TEN
PO BOX 22512
ROBBINSDALE MN 55422-0512

TRACEY R TYLER &
ROBERT P TYLER JT TEN
24403 WESTGATE DR
REDFORD MI 48239-2858

THANH RAMP &
YVONNE B WARMBIER JT TEN
PO BOX 42004
DETROIT MI 48242-0004

MICHAEL D KNOWLES &
IWANDA JUMP  JT TEN
PO BOX 42674
DETROIT MI 48242-0674

RANDOLPH C MILTEER &
PATRICIA MILTEER JT TEN
PO BOX 442
JAMAICA NY 11430-0442

LETTA J MOREHOUSE &
BRETT A MOREHOUSE JT TEN
PO BOX 670451
CHUGIAK AK 99567-0451

ROSEMARY M ROBINSON &
DALE A MALIN  JT TEN
W11022 LAKE POINT DR
LODI WI 53555-1537

LORI NEWMAN
1399 SUMMIT AVE
ST PAUL PARK MN 55071-2400

RENEE BOYLE
122 PINE CREEK RD
ALADDIN WY 82710-9747

ROGER KORSMOE &
JOANNE KORSMOE TEN COM
1419 S 18TH ST
GRAND FORKS ND 58201-5358

TERRY J POLAKOSKI
4294 MEGHAN LN
EAGAN MN 55122-3025

LEROY M BACHMEIER &
KAREN L BACHMEIER JT TEN
4673 GETTYSBURG AVE N
NEW HOPE MN 55428-4749

WENDY RAE SKOTTEGARD-BURKE
2340 CHAMBERSBURG AVE
DULUTH MN 55811-3262

OWEN HICKEY &
KAREN HICKEY JT TEN
177 DROMOLAND LN
BARNSTABLE MA 02630-1804

CARLTON KIMBALL
PO BOX 423 RT 27
BELGRADE LAKES ME 04918-0423

TODD ANTHONY TRIETHART
PO BOX 231
VICTORIA MN 55386-0231

SANG KUN YUN
16469 KELSEY LN
PRAIRIE MN 55347-2221

MATTHEW T EWINGS
15610 24TH AVE N
PLYMOUTH MN 55447-6486

NANCY M STOLARCZYK
9125 PENN AVE S
BLOOMINGTON MN 55431-2227

MELANY A WILKS
PO BOX 991
SAN CARLOS CA 94070-0991

GARY R MCLEAN
354 CHESTNUT ST APT 6
ST PAUL MN 55102-2556

MICHAEL R WELLS
2725 COLORADO AVE S
ST LOUIS PARK MN 55416-1824

DAVID E THOMPSON &
KATHLEEN A THOMPSON JT TEN
2504 KNOLLWAY DR
MARSHALLTOWN IA 50158-4436

TODD MATTHIES
20297 SPOONBILL CT
ROGERS MN 55374-4700

STEPHEN B ROMAN &
KRISTEN C ROMAN JT TEN
13024 ORCHARD RD
MINNETONKA MN 55305-4138

DAN CARLSON
12515 25TH AVE N
PLYMOUTH MN 55441-3906

ELIZABETH J MARSHALL
ACCT 2
1335 WATERFORD RD
WOODBURY MN 55125-2366

BARRY M RICHTER
12760 W 27TH PL
BEACH PARK IL 60099-9724

PHILIP J STEFFES
7341 AUTUMN CHACE CIR
BLOOMINGTON MN 55438-1111

PRIMEVEST FINANCIAL SERVICES
CUST
FBO BARBARA JOHNSON IRA
8025 155TH ST E
NERSTRAND MN 55053-2304

JOHN EGAN &
BERNICE EGAN JT TEN
524 ELM ST N
SAUK CENTRE MN 56378-1013

BRADLEY G HOXSEY
2847 OAK LEA DR
WAYZATA MN 55391-2529

STEVEN S SCHACK &
HEIDI L SCHACK JT TEN
1744 143RD CIR NE
HAM LAKE MN 55304-6818

RONALDA J BUHLER
6532 RIDGEVIEW DR
MINNEAPOLIS MN 55439-1235

HARLAND B RUDENICK &
JUDY M RUDENICK JT TEN
864 118TH LN NE
BLAINE MN 55434-3080

YASMIN WAHAB &
NAZO WAHAB JT TEN
255 S PINE ST APT A
SAN GABRIEL CA 91776-1837

CHARLOTTE A FERRELL
4172 S CIMARRON WAY
APT 923
AURORA CO 80014

DANA E AYCOCK
22037 W RIVER RD
GROSSE ILE MI 48138-1482

JANE E SUHLING CUST
CLAIRE E SUHLING
UNIF TRF MIN ACT AL
304 N 8TH ST
OPELIKA AL 36801-4240

JANE E SUHLING CUST
FREDERICK SUHLING
UNIF TRF MIN ACT AL
304 N 8TH ST
OPELIKA AL 36801-4240

ELIZABETH S BECKER CUST
LAURA E BECKER
UNIF TRF MIN ACT MN
15771 84TH PL N
MAPLE GROVE MN 55311-1560

ELIZABETH S BECKER CUST
KRISTINA A BECKER
UNIF TRF MIN ACT MN
15771 84TH PL N
MAPLE GROVE MN 55311-1560

ELIZABETH S BECKER CUST
THOMAS J BECKER
UNIF TRF MIN ACT MN
15771 84TH PL N
MAPLE GROVE MN 55311-1560

JENNIFER WALSH
1612 SAN MIGUEL AVE
SPRING VALLEY CA 91977-4454

ANNETTE CARLSON
200 WINTHROP ST S APT 333
ST PAUL MN 55119-5063

MACHELE MULLEN
3566 BLUE JAY WAY APT 107
EAGAN MN 55123-2241

LANCE W MATHEWS
5717 57TH AVE SE
LACEY WA 98503-5989

RAYMOND STANLEY PASTERNAK &
JANICE MARIE PASTERNAK JT TEN
1055 S FORCE RD
ATTICA MI 48412-9785

PAUL M MURPHY
8424 TODD CREEK CIR
WEST CHESTER OH 45069-2137

JANE E MADDY
424 N HAWTHORNE RD
DULUTH MN 55812-1540

SHAWN HOLDEN &
PAMELA S HOLDEN
SURVIVORSHIP MARITAL PROPERTY
S12735 WREN DR
OSSEO WI 54758-8849

ROBERT H BUCK &
SUZANNE BUCK JT TEN
4720 DIEHL RD
METAMORA MI 48455-9615

JERRY B MOORE
1305 ECHO DR
BURNSVILLE MN 55337-4746

DANIEL HERMANN &
LEANN HERMANN JT TEN
817 12TH AVE N
FARGO ND 58102-2625

RONALD A MARSH
3137 200TH ST W
FARMINGTON MN 55024-1170

BETTY A REIM &
EDWARD A REIM JT TEN
50450 RUEDISALE ST
NEW BALTIMORE MI 48047-1680

JERRY N OROARK &
JOANNE S OROARK JT TEN
1288 BROOKFIELD RD
MEMPHIS TN 38119-5012

BANC ONE SECURITIES CORP CUST
FBO LINDA LEE ARNOLD IRA
34167 LYNCROFT CT
FARMINGTON HILLS MI 48331-3646

ZELINA M WORDEN
2423 HOFF ST
FLINT MI 48506-3478

MARIA E PALMER
989 CARMEL CT
SHOREVIEW MN 55126-5833

WESLEY ENGSTROM &
AUDREY A ENGSTROM JT TEN
19743 N 83RD PL
SCOTTSDALE AZ 85255-3914

EILEEN M BOYD TR
UA 03 20 95
BOYD FAMILY TRUST
2019 GRAFTON AVE
HENDERSON NV 89074-0626

DIANE C MOCK
9 RUSTIC LDG E
MINNEAPOLIS MN 55419-5615

MICHAEL HELIN
220 COLE DR NW
JACKSONVILLE AL 36265-1502

JUDITH A TETLEY
10091 HOMEWARD HILLS RD
EDEN PRAIRIE MN 55347-4205

RONALD G LARSON CUST
NICHOLAS C LARSON
UNIF TRF MIN ACT MN
22251 PILLSBURY AVE
LAKEVILLE MN 55044-8230

MICHELLE L BANDE-SIEGFRIED CUST
BRANDEN BANDE
UNIF TRF MIN ACT WI
3475 S CARI ADAM DR
NEW BERLIN WI 53146-2607

LISA M PANKRATZ &
GALEN D PANKRATZ JT TEN
8128 GREAT VALLEY TRL
JACKSONVILLE FL 32244-6510

LOIS DURENBERGER CUST
EMILY JUDITH DURENBERGER
UNIF TRF MIN ACT MN
790 CREEK AVE
MENDOTA HEIGHTS MN 55120-1616

CHARLES DURENBERGER
SARA MARIE DURENBERGER
UNIF TRF MIN ACT MN
790 CREEK AVE
MENDOTA HEIGHTS MN 55120-1616

CHRIS G GARVOS
4375 FELTON ST APT 6
SAN DIEGO CA 92104-1461

ROBERT J CARLSON
4991 BRIGHTON BLVD
MOUND MN 55364-9287

TODD C ANDERSON
16133 INVERNESS WAY
LAKEVILLE MN 55044-4620

JACQUELINE K ASTLEFORD
9469 204TH ST W
LAKEVILLE MN 55044-5838

MURRAY L BARRETT
APR 2 650-35 NANAE
TOMISATO CHIBA 286-0221
JAPAN

STEVEN A BROWN
11287 KENWORTH LN
LAKEVILLE MN 55044-8426

KEITH A BUSH
7915 CIMARRON LN
EDEN PRAIRIE MN 55347-1025

PERRY A CANTARUTTI
223 SANTA MARGARITA
SAN RAFAEL CA 94901-1659

CHRISTOPHER COLLETTE
786 CAMBERWELL DR
EAGAN MN 55123-3939

STEVEN J CROWDEY
3B 17 10 SARUGAKU CHO
SHIBUYAKU TOKYO 150
JAPAN

FREDERIC DESCHAMPS
4 10 7  MINAMI AZABU
MINATOKU TOKYO 106-0047
JAPAN

JODIE DOUGLAS
585 GREENLEAF DR
EAGAN MN 55123

BARRY J FITZGERALD
13354 HUNTINGTON CIR
APPLE VALLEY MN 55124-9459

AKITOSHI HAMADA
910 NEWELL RD
PALO ALTO CA 94303-2928

BRUCE A HENRY
1101 DUNDEE DR
CANTON MI 48188-1289

CALVIN HILTON
1901 MARSHALL DR
ALLEN TX 75013-5325

CRYSTAL L KNOTEK
2537 GOLF VIEW DR
RIVER FALLS WI 54022-7505

FRANCIS LUI
APT 3A STUBBS VILLA
2 SHIU FAI TERRACE STUBBS ROAD
HONG KONG

DIANE M MARTELL
328 280TH ST
OSCEOLA WI 54020-4115

TODD E MURR
3022 HAWK RIDGE RD NW
PRIOR LAKE MN 55372-1633

J MARK NORRIS
520 HACKMORE CT
EAGAN MN 55123-3068

ANN SAGNES
14724 DORY CT
APPLE VALLEY MN 55124-7750

KAZUO SHIMIZU
1-5-11-302 DAITA
SETAGAYA-KU TOKYO 155-0033
JAPAN

STEPHEN W SIMMONS
4205 YEW PT
EAGAN MN 55122-1892

TRACY M SMITH
2732 JOPPA AVE S
ST LOUIS PARK MN 55416-3934

JOHN J WILLIAMS
3106 INGLEWOOD AVE S APT 2
ST LOUIS PARK MN 55416-4167

DAVID EUGENE ZANUSSI
15269 42ND ST S
AFTON MN 55001-9421

PATRICIA D LENZ &
WILLIAM H LENZ JT TEN
17710 KINGSWAY PATH
LAKEVILLE MN 55044-5208

JOSE DEBES &
ALETTA HOUWINK JT TEN
200 1ST ST SW
ROCHESTER MN 55905-0001

KUM LAM
9607 GEISLER RD
EDEN PRAIRIE MN 55347-3562

DANIEL P CARAHER & PAMELA L
CARAHER
JT TEN
27455 S HILL RD
NEW HUDSON MI 48165-9565

JANE MEREDITH BERG
5129 15TH AVE S
MINNEAPOLIS MN 55417-1807

DAVID T TOBIAS
17325 HALIFAX PATH
LAKEVILLE MN 55044-9566

KATHY CADDEN
417 9TH ST S
COLUMBUS MS 39701-5860

VERNA HART
6012 OLINGER BLVD
EDINA MN 55436-1940

PERSHING LLC CUST
FBO MICHAEL WELSH IRA
PO BOX 2050
JERSEY CITY NJ 07303-2050

ATLANTIS TRANSPORTATION
3325A ORLANDO DR
MISSISSAUGA ON L5C 4H5 CANADA

PATRICIA J LOMMEL &
JENNIFER LYNNE OWENS JT TEN
PO BOX 453
DEXTER MI 48130-0453

JEROME WESTBERG &
JACQUELINE WESTBERG JT TEN
N7010 820TH ST
RIVER FALLS WI 54022-4122

RICHARD MATTERN
6532 GIRARD AVE S
RICHFIELD MN 55423-1208

DANIEL JACOB GOSTISHA
418 S ARLINGTON ST
APPLETON WI 54915-3449

JOHN WEBBER
1227 3RD ST
ST PAUL PARK MN 55071-1606

ROBERT EARL DAVIS JR &
MARLENE J DAVIS JT TEN
434 N TUSCOLA RD
BAY CITY MI 48708-6962

WILLIAM MCGAUGHEY
1702 GLENWOOD AVE
MINNEAPOLIS MN 55405-1238

SINHPHRASEUTH VANNARATH
12232 GRAYSTONE AVE
NORWALK CA 90650-7812

SHARON J NELSON
3700 ALABAMA ST APT 104
BELLINGHAM WA 98229-4550

JOHN S LANKFORD
1211 KASTLE RD
LEXINGTON KY 40502-2256

MARVIN H REINARTS &
DOLORIS REINARTS JT TEN
1327 S VALLEY ST
NEW ULM MN 56073-3403

HEIDI ZETO
10029 PIERCE ST NE UNIT D
BLAINE MN 55434-3788

DANIEL JAY REIDENBERG
16108 HURON CIR
LAKEVILLE MN 55044-8872

SCOTT BERMAN
PO BOX 141297
STATEN ISLAND NY 10314-1297

JERRY LEE CRAWFORD &
PATRICIA MICHELLE CRAWFORD TR
UA 10 29 03
GRACE RANCH LIVING TRUST
300 BUFFLEHEAD ST
KYLE TX 78640-8882

SUE ANN MACURA CUST
DAVID J MACURA
UNIF TRF MIN ACT MN
16817 IVYWOOD CT
LAKEVILLE MN 55044-4615

JOYCE E GUTTENBERGER
PO BOX 1806
CORVALLIS OR 97339

ELAINE SWANK
104 25TH ST W
HASTINGS MN 55033-3553

MARY FAY LUTZ
1720 W 152ND ST
BURNSVILLE MN 55306-5305

MICHAEL KING FULTZ
452 S OTTERBEIN AVE
WESTERVILLE OH 43081-2904

CELIA S TANEM &
DOUGLAS L TANEM JT TEN
16525 GOODWIN AVE
HASTINGS MN 55033-9569

RICHARD A MOFFITT &
KATHLEEN A MOFFITT TEN COM
2341 OWL
CANYON LAKE TX 78133-2722

KELLI ANNE HEGGE
36355 ROSEWOOD CT
INDEPENDENCE WI 54747-8756

PATRICIA M UREN TR
UA 07 27 04
GERALD & PATRICIA UREN LIVING
TRUST
10425 ANDREWS AVE
ALLEN PARK MI 48101-1296

DAWN M BECKER
6861 SUGAR HILL CIR
EDEN PRAIRIE MN 55346-3306

PATRICIA K DE LUCA
4 BUNKER AVE
YORKVILLE NY 13495-1203

ROBERT D WAHL
1220 30TH ST NW APT 227
BEMIDJI MN 56601-4142

JUNE ANN YORK &
LAWRENCE RONALD YORK JT TEN
2002 SE 12TH TER
CAPE CORAL FL 33990-1891

LARRY DAUDT &
LENICE DAUDT JT TEN
29707 NO LE HACE DR
BOERNE TX 78015-4562

JOAN K VAN DYKE
3871 INDIAN TRL UNIT 8B
DESTIN FL 32541-2004

MELANIE R KIRBY &
BARRY W KIRBY JT TEN
16439 ELLERDALE LN
EDEN PRAIRIE MN 55346-1430

JULIE BOSSHARDT NELSON &
ERIC ADOLPH NELSON JT TEN
17190 JACKRABBIT PATH
LAKEVILLE MN 55044-4647

DONALD E CHAMBERLIN
9144 FARMSTEAD AVE
MONTICELLO MN 55362-8464

STEVEN C HARRISON CUST
COLE E HARRISON
UNIF TRF MIN ACT IA
504 HILLCREST PL
JEFFERSON IA 50129-2348

STEVEN C HARRISON CUST
STACEY L HARRISON
UNIF TRF MIN ACT IA
504 HILLCREST PL
JEFFERSON IA 50129-2348

NICHOLAS B BARR
3140 CHOWEN AVE S APT 130
MINNEAPOLIS MN 55416-4519

THOMAS L URBAN CUST
KIMBERLY K URBAN
UNIF TRF MIN ACT MN
140 FORD STREET- BISCAY
GLENCOE MN 55336

JOSEPH M SOBAS
17726 LEVAN RD
LIVONIA MI 48152-2723

GARY PATRICK HELTON
3812 E CASSELLE AVE
ORANGE CA 92869-5346

LINDA E STOWELL
1853 EUSTIS ST
SAINT PAUL MN 55113-5219

ILENE SATHER &
LELAND SATHER JT TEN
15 7TH AVE NW
BOWMAN ND 58623-4438

ROSS HOLLOWAY &
CLAUDIA HOLLOWAY JT TEN
1490 MALLARD PL
WACONIA MN 55387-1870

RICHARD W CHEELY
195 EMERALD LAKE DR
FAYETTEVILLE GA 30215-5063

PATRICIA A KING
170 PINE TRAIL RD
FAYETTEVILLE GA 30214-4028

STEPHEN S RUTH &
KATHLEEN BRILEY RUTH JT TEN
804 SHERWOOD OAKS CV
JONESBORO AR 72404-9028

RICHARD G ROUTHE &
MILADY R TOLENTINO JT TEN
18780 ENHANCE CT
FARMINGTON MN 55024-8648

RANDALL L SOHN
7621 W 136TH ST
SAVAGE MN 55378-1738

KAREN P HAHN
1153 W AVENUE B
BISMARCK ND 58501-2409

JOHN C NELSON &
JEAN M RICHGELS JT TEN
W10439 STATE RD 35
PEPIN WI 54759-4673

SHIGEYOSHI YONEDA &
TANYA L YONEDA JT TEN
24771 VIA LARGA
LAGUNA NIGUEL CA 92677-1933

WREH IGNATIUS KIKEH &
KARRIE ANN BREIT KIKEH JT TEN
760 COUNTY ROAD F W
SHOREVIEW MN 55126-2993

CHI-LONG LEE &
SU-CHING LEE TR
UA 12 22 97
CHI-LONG LEE TRUST
5202 CLAREMONT ST
MIDLAND MI 48642-3076

JUDSON A EKBLAD
6166 UPPER 44TH ST N
OAKDALE MN 55128-2516

JOSEPH J LAPLANTE &
MARILYN L LAPLANTE JT TEN
13090 EDISON ST
SOUTHGATE MI 48195-1075

VIOLET LIEN &
CLARK LIEN JT TEN
815 13TH AVE N
MOORHEAD MN 56560-1543

BRIAN D ROBERTSON
8652 SAINT CLAIR HWY
CASCO MI 48064-1311

DANIEL BACKSTROM
109 21ST AVE N
FARGO ND 58102-2014

JAMES A MCCRORY & JOAN R
MCCRORY TR
UA 08 26 04
MCCRORY FAMILY REVOCABLE
LIVING TRUST
1240 W WYLIE AVE

EDELL M SKURKA &
NANCY J SKURKA JT TEN
1367 84TH CT N
BROOKLYN PARK MN 55444-1731

STEVEN R DUKE
1223 SUNRISE DR
ST PAUL MN 55125-9281

DENAE M CELSKI-SIMMONDS CUST
TAYLOR M CELSKI
UNIF TRF MIN ACT MN
3542 PILGRIM LN N
PLYMOUTH MN 55441-2469

JOEL TASTAD
2741 SOUTHVIEW RDG
RED WING MN 55066-7160

PAULINE M SMOLCICH &
KATIE G BIRARDI JT TEN
24 NW 10TH S
CHISHOLM MN 55719

MARY JO SULLIVAN
17603 38TH AVE S
SEATAC WA 98188-4145

PATRICIA K FLAHERTY &
MICHAEL FLAHERTY JT TEN
17795 JALISCO WAY
LAKEVILLE MN 55044-9680

NATIONAL FINANCIAL SERVICES
CUST
FBO KAI DUELL IRA
1625 S WELLER ST # B
SEATTLE WA 98144-2124

CHRISTINE FALCONER THOMAS &
STEVEN ALAN THOMAS
COMMUNITY PROPERTY
822 W BAGNALL ST
GLENDORA CA 91740-4110

PETER G MARSH &
NANETTE L MARSH JT TEN
9352 JERGEN AVE S
COTTAGE GROVE MN 55016-5029

CHARLES L SABEAN &
GAIL C SABEAN TR UA 05 29 01
CHARLES & GAIL SABEAN LIV TRUST
4509 JUDY LN
MADISON WI 53704-1719

PERSHING LLC CUST
FBO PATRICIA A KING IRA
170 PINE TRAIL RD
FAYETTEVILLE GA 30214-4028

FREDERICK D SCHALL &
MARIE L SCHALL JT TEN
1310 E CHIPPEWA
PO BOX 1144
MOUNT PLEASANT MI 48804-1144

MELVIN R POLIVKA &
NONI R POLIVKA JT TEN
9958 RACHEL SHEA AVE
OLIVE BRANCH MS 38654-8504

DAVID W GOODRICH
1947 220TH ST
DEER PARK WI 54007-7604

JEFFREY T VATNSDAL &
JEAN A VATNSDAL JT TEN
32997 STATE HIGHWAY 220 SW
CLIMAX MN 56523-9441

LAURIE BERGLUND
108 HERITAGE CIR N
BURNSVILLE MN 55337-2610

MARGO L OATMAN
10764 546TH AVE
AMBOY MN 56010-4474

GORDON L THOMPSON
9647 ENSIGN CIR
BLOOMINGTON MN 55438-1627

JOHN C MCGINTY &
VIOLET E MCGINTY TR
UA 09 12 92
MCGINTY FAMILY TRUST
6426 3RD AVE S
RICHFIELD MN 55423-1629

SCOTT MICHAEL FROST &
DANA MARIE FROST JT TEN
9016 PROMINENCE DR
DALLAS TX 75238-3459

JAMES J MULVANNY
559 PARK LN
LONG LAKE MN 55356-9763

LLOYD SMITH &
ARDYS J SMITH JT TEN
3273 139TH AVE NW
ANDOVER MN 55304-7540

GERALD F KLANTE
PO BOX 102
THERESA WI 53091-0102

ROBERT D DUKE
21253 YONTZ RD LOT 70
BROOKSVILLE FL 34601-1651

STEVEN PERRY &
CAROL PERRY JT TEN
17957 FULDA TRL
LAKEVILLE MN 55044-4485

WARREN CREAGER
13359 PARTRIDGE RD N
STILLWATER MN 55082-8526

HAROLD D DONHAM &
DIXIE L DONHAM JT TEN
425 CALIFORNIA ST SE
ALBUQUERQUE NM 87108-3710

HARRY JOE HAMMERS &
STACEY ATNEOSEN JT TEN
12787 EDINBROOK PATH
APPLE VALLEY MN 55124-5728

WILLIAM B ALDERDICE
3516 LAKEBROOK DR
PLANO TX 75093-7520

STEVEN D KATTERHAGEN
26332 COUNTY 30
LONG PRAIRIE MN 56347-5455

DONALD E STOCKHAUSEN
4055 STONEWOOD CT
BROOKFIELD WI 53045-1255

THOMAS L MANS
W1785 OLD PESHTIGO RD
MARINETTE WI 54143-9437

LPL FINANCIAL SERVICES CUST
FBO EDWARD A DICKMAN IRA
10300 AIRPARK LOOP
MELBA ID 83641-4204

SHERMAN SCHNEIDER &
EDYTHE SCHNEIDER JT TEN
577 GRAND ST APT F102
NEW YORK NY 10002-4306

DANIEL J HARRIS
PO BOX 27682
LOS ANGELES CA 90027-0682

DARWIN W SCHLAG JR TR
UA 08 08 90
DARWIN W SCHLAG JR
REV LIVING TRUST
2772 AUTUMN RUN CT
CHESTERFIELD MO 63005-7029

DONALD S CAWOOD
1051 PARAMOUNT CIR
GASTONIA NC 28052-0308

JOSEPH J NICOLOSI
8530 NE 10TH AVE
MIAMI FL 33138-3609

JOHN HALL &
JOSEPH HALL JT TEN
1127 N LAKESHORE DR
LAKE CITY MN 55041-1147

JOHN R SALA &
ANNALIZA A SALA TR
UA 11 21 01
SALA REV TRUST
10121 E AXE HANDLE CT
TUCSON AZ 85748-7870

DAVID ALVIN LEONARD
14000 SE SOMERSET BLVD
BELLEVUE WA 98006-2327

JAMES M BROWN
40 SHEPHERDS KNLS
PEBBLE BEACH CA 93953-3059

OSCAR O PALMER
4 BRAD DR
SANDSTON VA 23150-3102

JOHN M STEIN
FINANCIAL STOCKS INC
7585 FRENCH PARK PL
CINCINNATI OH 45237-1734

DUANE M NELSON &
BETTY J NELSON JT TEN
6370 BARBERRY HILL PL
GAINESVILLE GA 30506-4765

TALLIE DON MAULE TAYLOR
114 AMES AVE
LEONIA NJ 07605-2002

STATE BANK OF HAMBURG CUST
FBO MARY GRAY IRA
241 JACOB ST # 53
HAMBURG MN 55339-9456

STUART G BURCHARD
355 S OLD WOODWARD AVE STE 108
BIRMINGHAM MI 48009-6216

LOGAN STANLEY
PO BOX 165
FREDERICKBURG OH 44627-0165

CRAIG JOHNSON
145 BLAKE RD S
HOPKINS MN 55343-2020

WILLIAM J HEWITT
20040 IDEAL WAY
LAKEVILLE MN 55044-9172

THOMAS MONSOUR
PO BOX 100
ST CLAIR SHORES MI 48080-0100

COLIE SMITH JR
6380 BARBERRY HILL DR
GAINESVILLE GA 30506-4745

MATTHEW C REMHOF
13878 213TH AVE NW
ELK RIVER MN 55330-4680

THOMAS FOSTER
2608 BEAVERWOOD CIR
HAUGHTON LA 71037-9353

MARLYN M ASHLAND &
ARLENE J ASHLAND JT TEN
8619 POPLAR BRIDGE CURV
BLOOMINGTON MN 55437-1442

WILLIAM LIKES
11482 DALE RD
WOODBURY MN 55129-9751

DAWN JOHNSON
145 BLAKE RD S
HOPKINS MN 55343-2020

LOUIS JASON FILLMON
56 IRVINE PARK
ST PAUL MN 55102-2575

LINDA J JOHANESON
739 NORTHWOOD DR
DELANO MN 55328-9244

ROBERT F OLIVER
35 SCRIPPS HAVEN LN
ALAMO CA 94507-2651

RICHARD A BENNETT
37841 S SKYLINE DR
TUCSON AZ 85739-1280

LINDSEY R CAUTHEN
1805 LINDALE RD
ANDERSON SC 29621-3809

SHIRLEY A OVERLIN TOD
PAUL JEROME KLEBS
SUBJECT TO STA TOD RULES
7361 W 110TH ST
BLOOMINGTON MN 55438-2390

HOWARD E PIHLAJA
12098 GREGORY DR SW
BRAINERD MN 56401-2046

JAMES EMORY WHITE
991 MEMORIAL VILLAGE DR
HOUSTON TX 77024-4438

MARTIN F KROEPSCH
8964 66TH ST SE
ALTO MI 49302-9646

T ROWE PRICE CUST
FBO JACK HUDSPETH IRA
5532 S 384TH ST
AUBURN WA 98001-9476

STEVE MAHON &
SAMANTHA MAHON JT TEN
2749 GOLFERS DR
HIGHLAND MI 48356-1925

DIANE E ANSELMO
7400 EDINBOROUGH WAY APT 5302
EDINA MN 55435-5626

WELLS FARGO INVESTMENTS CUST
FBO DALE L MYERS IRA
5125 VISTA DEL NORTE PT
COLORADO SPRINGS CO 80919-8008

ROBERT W AARON
5765 PINE CT
LARKSPUR CO 80118-9608

RUPERT A SCHAFER &
LUCILLE E SCHAFER JT TEN
6766 296TH ST E
CANNON FALLS MN 55009-9268

CHRIS CYCHOSZ
19030 580TH AVE
AMES IA 50010-9421

GENERAL ELECTRIC CAPITAL
ASSURANCE CUST
FBO EDWARD M BECKER IRA
3505 HIGHWAY 90 E
DEFUNIAK SPRINGS FL 32433

TAKESHI YAMASAKI
620 WOODLAWN AVE
YPSILANTI MI 48198

JENS G HOUBY
1787 YACHT HAVEN RD
FRIDAY HARBOR WA 98250-8151

EDWIN A ROGERS
655 TARAWITT DR
LONGBOAT KEY FL 34228-1819

ROBERT V CHIRHART
893 DESEO AVE
CAMARILLO CA 93010-1015

JAMES R WATLAND
2103 DILLON CT
VALRICO FL 33594-5205

KEITH M OCHSNER
215 W 5TH ST
WASHBURN WI 54891-9407

DAVID W WISE
PO BOX 1377
LA PORTE TX 77572-1377

MERRILL LYNCH CUST
FBO RAYMOND W ALEXANDER IRA
693 11475
901 WOODLAWN CT
BURNSVILLE MN 55337-3627

PAUL E JUREWICZ
1131 N 8TH AVE
MAYWOOD IL 60153-1071

TETON CAPITAL PARTNERS LP
ATTN QUINCY LEE
1100 W 6TH ST STE D
AUSTIN TX 78703-5369

TIMOTHY J SCHAFER
6766 296TH ST E
CANNON FALLS MN 55009-9268

ANNETTE C UNANGST TR
UA 01 03 05
UNANGST FAMILY TRUST
12819 GERA RD
BIRCH RUN MI 48415-9476

JAMES MARTIN OFFERMAN &
CHERYL BELFORD OFFERMAN JT TEN
10325 WYOMING AVE S
BLOOMINGTON MN 55438-2025

HUEI-WEN HUANG
8475 OLD HIGHWAY 169 BLVD
JORDAN MN 55352-9658

KENNIE E ANDERSON &
MILDRED H ANDERSON JT TEN
247 MYHR GRN
NASHVILLE TN 37221-2822

JANET L THATCHER
1180 POPLAR LN APT 4
CHRISTIANSBRG VA 24073-4536

WILLIAM R HARWOOD
9840 55TH ST
CLEAR LAKE MN 55319-9200

SAMUEL GERSHOWITZ &
MARLENA GERSHOWITZ JT TEN
196 WYANDANCH LN
SOUTHAMPTON NY 11968-5075

BROCK E TAYLOR
211 RACHELS CT
HERMITAGE TN 37076-2232

DONALD P KIERNAN &
A NADINE KIERNAN JT TEN
11875 WISTERIA AVE
FOUNTAIN VALLEY CA 92708-2654

MARY ZOE ALBRIGHT CUST
ANDREW JOHN ALBRIGHT
UNIF TRF MIN ACT NV
4722 LINDO CT
LAS VEGAS NV 89121-6028

JOANN D BOEHNE
C/O GORDON W BOEHNE
10265 NORMANDY CRST
EDEN PRAIRIE MN 55347-4849

GAY M JOHNSTON
5545 GLENBRIAR DR
MEMPHIS TN 38119-4944

JOSEPH FILLAR &
MICHELE FILLAR JT TEN
872 CARPENTER ST
NORTHVILLE MI 48167-1134

KATHRYN SORENSON KARISH
1069 MANITOU PARK RD
TOWER MN 55790-8174

VICTOR CEREN &
SYDELL CEREN JT TEN
10700 CLARION LN
LAS VEGAS NV 89134-5261

ORESTES F CASTRO
2224 W 89TH ST
BLOOMINGTON MN 55431-2007

JEROME J JONES &
IVA LOU JONES JT TEN
4528 SNELLING AVE
MINNEAPOLIS MN 55406-3923

BRIAN MICHAEL RATZLAFF &
DIANA B RATZLAFF JT TEN
12220 SCOTT RD
DAVISBURG MI 48350-3021

BURLEY MASSEY
18436 MANSFIELD ST
DETROIT MI 48235-2930

STRAND & MARCY INC
BOX 98
15956 17TH ST S
COMSTOCK MN 56525-0098

SUZANNE RAE LUNDSTROM
8751 BENSON WAY
INVER GROVE HEIGHTS MN 55076-5146

THOMAS J AUERSWALD &
ROSE MARIE B AUERSWALD JT TEN
2927 KINGSTON WAY
BENSALEM PA 19020-1501

SHERRI L TOMPERI
5940 REGENT AVE N
MINNEAPOLIS MN 55429-2320

CLIFTON ARTHUR CARPENTER &
SCOTT AARON CARPENTER JT TEN
7029 GALAXIE CT
APPLE VALLEY MN 55124-8582

RUTH E DYCK
9645 W POWERS CIR
LITTLETON CO 80123-2305

STEVEN E FESLER &
MICHAEL J KORWIN JT TEN
5445 MOHICAN RD
BETHESDA MD 20816-2173

RAYMOND P EATON &
BEVERLY L EATON JT TEN
307 SE 2ND AVE
GRAND RAPIDS MN 55744-3617

JEAN BACIG
408 W HORSESHOE DR
ST PAUL MN 55126-3001

TAMMY MARIE SHANNON &
JAMES SHANNON JT TEN
3031 EDGEWATER PL
WOODBURY MN 55125-8706

CURTIS M HENDRICKSON &
NANCY L HENDRICKSON JT TEN
9637 LITTLE RD
BLOOMINGTON MN 55437-2144

CHARLES J CROSSLEY
15 BROOKWOOD CIR
OAKLAND TN 38060-4070

PAMELA S LEADER
2904 FONDREN DR
DALLAS TX 75205-1914

JOSHUA JOHN BRUNER
3080 CLEVELAND AVE N
ROSEVILLE MN 55113-1103

MICHAEL M GOMEZ &
DARIA A GOMEZ JT TEN
9515 PAT ST
HUDSON FL 34669-3758

DOMINIC LUCCA &
DELORES LUCCA JT TEN
15540 SUSSEX ST
LIVONIA MI 48154-1832

MATTHEW R COX
1025 BLUESTEM LN
ANN ARBOR MI 48103-6559

W DARRELL MURRAY
1297 RYANWOOD AVE
MEMPHIS TN 38116-8807

ROBERT J GEOFFREY &
ALYSHA L GEOFFREY JT TEN
12275 FLINTWOOD ST NW
COON RAPIDS MN 55448-2637

MASON T BRYANT
1721 HOLLY WAY
FORT COLLINS CO 80526-6920

JEFF L JOHNSON
1244 SIZEMORE RD
GERMANTON NC 27019-8949

RONALD G STEPHEN &
LYN G STEPHEN JT TEN
W10855 WILDWOOD WAY
POYNETTE WI 53955-9497

MARK HOWARD SAPLE
9020 TARTAN DR
CLARKSTON MI 48348-2454

DAVID J KLOPACZ
227 ALPINE DR
PARAMUS NJ 07652-1301

CLAY G BACHLER
1004 W OAK ST
ROGERS AR 72756-4316

DANNY R DEARDORFF &
MARY E DEARDORFF JT TEN
3305 W 66TH ST
DAVENPORT IA 52806-1569

BENJAMIN NEARY
11720 26TH AVE N
PLYMOUTH MN 55441-3014

RAYMOND P GREGORY
8871 REITZ LAKE RD
WACONIA MN 55387-9633

DEBORAH J WOLNEY &
JOHN R WOLNEY JT TEN
6956 LAKEVIEW AVE
CIRCLE PINES MN 55014-1245

GAYLORD L AHRENS &
BARBARA J AHRENS JT TEN
8680 REBECCA PARK TRL
ROCKFORD MN 55373-9488

BRYCE A KOROWIN &
PAULA R KOROWIN TR
UA 02 25 06
KOROWIN FAMILY TRUST
1064 WILLIAM ST
PLYMOUTH MI 48170-1153

MILO O ANDERSON SR &
MARILYN G ANDERSON JT TEN
801 E 84TH ST
BLOOMINGTON MN 55420-2449

THOMAS W NASH &
DEANNA L NASH JT TEN
5100 65TH ST SW
ROCHESTER MN 55902-2632

TIMOTHY P FLOOD CUST
PATRICK J FLOOD
UNIF TRF MIN ACT PA
504 BENTLEY CT
EXTON PA 19341-2369

JOHN F HELLING TOD
SANDRA HELLING
SUBJECT TO STA TOD RULES
9610 ECHO GAP
SAN ANTONIO TX 78254-6757

MARION W DEAN &
GOLDA M DEAN JT TEN
51 AIRSHIRE PL
HAZELWOOD MO 63042-2704

JOHN KASTIEN
20609 94TH AVE S
KENT WA 98031-1459

UBS FINANCIAL SERVICES INC CUST
FBO JUDITH MIAZGA IRA
P O BOX 3321
1000 HARBOR BLVD
WEEHAWKEN NJ 07086-6761

CHRISTINE G BURGGRAFF
PERSONAL REPRESENTATIVE
EST ERNEST G OLSON
11262 MARSHVIEW LN N
CHAMPLIN MN 55316-3154

WM FINANCIAL SERVICES CUST
FBO KENNETH MILLER IRA
A/C 734535
9483 AXLUND RD
LYNDEN WA 98264-9705

ROBERT H PAGNAC
723 KENWOOD AVE
DULUTH MN 55811-2158

CHARLES T MERCER JR
10987 SABLE WING PLACE
LOUISVILLE KY 40223

WALTER PISZCZEK
407 RIDGE RD
OSCEOLA WI 54020-8050

DANIEL GILBERT
12508 JEWELL RD
BELLEVILLE MI 48111-2253

PERSHING LLC CUST
FBO RUPERT E THOMPSON IRA
PO BOX 2050
JERSEY CITY NJ 07303

RICHARD NELSON
4100 MEADOW CT DR
BARTLETT TN 38135

TIMOTHY J HERSTEIN &
STACEY BERKHEIMER JT TEN
1322 MADISON ST NE
MINNEAPOLIS MN 55413-1423

ANDREW H SEITEL &
TAMMY M SEITEL JT TEN
5117 OLIVER AVE S
MINNEAPOLIS MN 55419

CHERYL A STRONG
801 N HUMBOLDT STREET #303
SAN MATEO CA 94401

VALARIE K STIEGLBAUER
5536 BRISTOL LN
MINNETONKA MN 55343-4306

SCOTT M BUEHLER
167 1/2 COURT ST
PLYMOUTH MA 02360-4004

JENNIFER S BUEHLER
1419 9TH AVE S
SOUTH SAINT PAUL MN 55075-3311

ELIZABETH S MCNULTY
6807 SMITHWAY DR
ALEXANDRIA VA 22307

GLORINE ROSLER
5812 OLIVER AVE S
MINNEAPOLIS MN 55419-2021

JOHN JOSEPH MORRISETTE
3590 GRENADIER PLACE
OAKDALE MN 55128-3122

KATHRYN F KLADEK
7217 W 114TH ST
BLOOMINGTON MN 55438-2479

JOAN L STRAWSER
15222 FLANDERS ST
SOUTHGATE MI 48195-2974